FORM 1A

DOCKET ENTRY

JUDICIAL PANEL ON MULTIDISTRICT

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Litigation (No.II)

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 81/10/07 | 1 | MOTION, MEMORANDUM, SCHEDULE OF ACTIONS, CERT. OF SVC. AND EXHIBITS -- Deft. Richardson-Merrell, Inc. (emh) <br> SUGGESTED TRANSFEREE DISTRICT:  Southern District of Ohio <br> SUGGESTED TRANSFEREE JUDGE:            (emh) |
|  |  | REFER TO MDL-449 CLOSED February 10, 1981 |
| 81/10/16 | 2 | AMENDED MOTION to include six additional actions (A-49 thru A-54) -- Deft. Richardson-Merrell, Inc. -- w/Schedule and cert. of svc.  (emh) |
| 81/10/16 |  | APPEARANCES: William W. Conwell for Stephen Stanley, et al.; Douglas Burns for Melinda L. Tallant;  Joseph A. Bukaty for Amy Lynn Bruggeman, et al.;  Edwin D. Smith for Kevin M. Stickelman, et al.;  R. Gordon Pate for Sabrina M. Cooper, et al.;  Thomas H. Bleakley for Albert A. Doe, etc., Daniel D. Doe, etc., et al.;  Lawrence A. Hurlburt for LaVerne M. Burzynski, etc.;  Thomas H. Tate for Larry Davis Hodge, II; Larry Monard for Sarah E. East, et al.,;  Arthur G. Raynes for Anis Haddad and Claude Lake;  Jeffrey A. Rich for Troy Hill; Edward M. Swartz for Sarah Ann Hoffman;  Stanley M. Chesley for Robbin E. Thomas, et al.;  Mary Ann Scheuhing for Jennifer Branda and Megan Mahan;  Robert A. Newman for Jesse Nariskus, et al.;  Andrew J. Conner for Milton Wright, et al.;  Richard W. Mithoff for John I. Williams, et al.; Richard W. Mithoff for Clyde E. Mack, et al.;  Robert L. Habush for Anne Marie Von Paumgartten, et al.;  James G. Butler for Anne E. Koller, et al.;  Stephen T. Victory for Smith Kline & French Laboratories;  Ogden N. Lewis for Richardson-Merrell, Inc.     (emh) |
| 10/19/81 |  | APPEARANCES:  J.R. Crockett, Jr. for Bridget Dickerson and Steve Howe;  Peter J. McCall for Patrick Thomas Karl;  R. Ben Hogan for John Wesley Greer, Jr.;  George P. Kickliter for Thomas Stephen Birchfield, Jr., et al.     (emh) |
| 81/10/19 |  | APPEARANCE:  Morton Miller for Kelly O'Brien, et al.  (emh) |
| 81/10/21 |  | APPEARANCE:  Paul W. Hines for Rebecca Matichuk and Demetrial Grandison  (emh) |
| 81/10/21 | 3 | RESPONSE/MEMORANDUM -- Smith Kline & French Laboratories -- w/cert. of svc.  (emh) |
| 81/10/23 | 4 | MEMORANDUM, CERT. OF SVC. -- Robbin E. Thomas, etal. (eaf) |

ML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. *486*--  _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 81/10/23 | | APPEARANCES:  Russell T. Tritico for Pltfs. Comboy and Gallaspy;  Larry Hayes for Lester Elliott, et al. and Frank Whiddon, et al.;  Melvin Block for Lewis Jassey   (emh) |
| 82/10/26 | | APPEARANCES:  R. JAY ENGEL, ESQ. for Michelle Baduski, et al.; EDWIN D. SMITH, ESQ. for Kevin Michael Stickelman, et al; THOMAS H. BLEAKLEY, ESQ. for Albert A. Doe, et al. and Daniel D. Doe, et al. and Brian Wolfe;  Letter from BLEAKLEY stating that CHARFOOS, CHRISTENSEN, GILBERT & ARCHER, P.C. rep. Bradley B. Doe, et al and Charles C. Doe, et al.   (cds) |
| 81/10/26 | 5 | LETTER(Response) -- Clyde Mack, et al. -- no service (cds) |
| 81/10/26 | 6 | LETTER(Response) -- John I. Williams, et al. -- no service |
| 81/10/26 | 7 | JOINDER IN MOTION -- Sabrina Michelle Cooper -- w/cert. of service  (cds) |
| 81/10/26 | | APPEARANCE -- Stanley M. Chesley for Paul Michael Chance   (emh) |
| 81/11/02 | 8 | LETTER REQUESTING PERMISSION FOR LATE FILING -- GRANTED 11/2/81 -- from pltf. Baduske signed by R. Jay Engel, Esq.   (eaf) |
| 81/11/02 | 9 | MEMORANDUM, CERT. OF SVC. -- Pltf. Baduske. (eaf) |
| 81/11/02 | 10 | JOINDER IN MOTION TO TRANSFER, CERT. OF SVC. -- Pltfs. Warren W. Gallaspy, et al.  (eaf) |
| 81/11/04 | 11 | MEMORANDUM IN SUPPORT OF MOT., CERT. OF SVC. -- Pltfs. Kevin Michael Stickelman, et al.   (eaf) |
| 1/11/05 | 12 | RESPONSE -- Anne Marie Von Paumgartten, Paul Von Paumgartten and Mary Von Paumgartten -- w/cert. of service  (cds) |
| 1/11/06 | | APPEARANCE -- Henry E. Wise, Esq. for Gary Ross McBay, etal. (eaf) |
| 81/11/06 | | HEARING ORDER -- Setting Motion of defendant Richardson-Merrell, Inc. for transfer of actions to S.D. Ohio -- West Palm Beach, Florida on December 8, 1981  (cds) |
| 1/11/09 | 13 | REPLY MEMORANDUM, CERT.OF SVC. -- Richardson-Merrell (eaf) |
| 81/11/12 | 14 | MEMORANDUM, CERT. OF SVC. -- Pltfs. Wilson. (eaf) |
| 1/11/13 | | APPEARANCE -- Dale P. Martin, Esq. for Michael E. Wilson, etal.(eaf |
| 81/11/16 | 15 | RESPONSE, CERT. OF SVC. -- Pltfs. Jassey, et al. (eaf) |
| 81/11/18 | 16 | RESPONSE, CERT. OF SVC. -- Pltfs. Doe.   (eaf) |
| 81/11/20 | 17 | MOTION/RESPONSE, CERT. OF SVC. -- Lester Elliott, etal.(eaf |
| 81/11/24 | | APPEARANCE -- John F. Romano, Esq. for Jessica Bartels, etal.(ea! |
| 81/11/27 | 18 | JOINDER IN MOTION, MEMORANDUM, CERT. OF SVC. -- Pltfs. Birchfield, et al.    (eaf) |

JPML FORM 1A                                                        p. 3

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products
                   Liability Litigation

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 81/12/01 | 19 | SUPPLEMENTAL AMENDMENT TO MOTION to include B-55 through B-59 and deleting A-20 -- Richardson-Merrell, Inc. -- w/Schedules of actions, Exhibit and cert. of serv. (cds) |
| 81/12/02 | | WAIVERS OF ORAL ARGUMENT for hearing held on 12/8/81 in West Palm Beach, Florida -- Larry R. Monard, Esq. for Sarah E. East, et al.; Larry Hayes, Esq. for Lester Elliott, et al. and Frank Whiddon, et al.; Paul W. Hines, Esq. for Rebecca Matichuk, etc., et al.; Andrew J. Conner, Esq. for Milton Wright, et al.; Douglas Burns, Esq. for Melinda L. Tallant, et al.; Peter J. McCall, Esq. for Patrick T. Karl, et al. ; J.R. Crockett, Jr.,Esq. Bridget A. Dickerson, et al. and Steven R. C. Howe, et al.; Richard W. Mithoff, Esq. for Mr. John I. Williams, etc. , et al. and Mr. Clyde E. Mack, etc., et al.; Edwin D. Smith, Esq. for Kevin M. Stickelman, etc., et al.; Russell T. Tritico, Esq. for Warren W. Gallaspy, et al. and John K. Comboy, et al.; R. Gordon Pate, Esq. for Sabrina Michell Cooper; Lawrence A. Hurlburt, Esq. for Laverne M. Burzynski, etc.; Mr. Robert L. Habush, Esq. for Anne Marie Von Paumgartten, et al.; Jeffrey A. Rich, Esq. for Diana Hill, et al.; Joseph A. Bukaty, Esq. for Amy L. Burggeman, et al. ; William S. Vincent, Jr., Esq. for Thelma Hines, et al.; George P. Kickliter, Esq. for Thomas S. Birchfield, Jr., et al.; Dale P. Martin, Esq. for Michael E. Wilson, et al.; Mary A. Scheuhing, Esq. for Branda, et al., Mahan, et al., Hayes, et al., and Cogan.            (eaf) |
| 81/12/02 | 20 | LETTER REQUESTING PERMISSION FOR LATE FILING -- GRANTED -- Pltfs. Koller, signed by Thomas H. Tate, Esq.    (eaf) |
| 81/12/02 | 21 | MEMORANDUM, CERT. OF SVC. -- Pltfs. Koller.    (eaf) |
| 81/12/04 | | HEARING APPEARANCES -- Lawrence E. Walsh, Esq. for Richardson-Merrell, Inc.; Stanley M. Chesley, Esq. for Robbin E. Thomas,etal and Paul M. Chance, etal.; Stephen T. Victory, Esq. for Smith Kline Corp.; R. Jay Engel, Esq. for Michelle Baduske,etc.; James G. Butler, Esq. for Heather Stevens and Elisabeth Anne Koller;Thomas H. Tate, Esq. for Larry D. Hodge, et al.; John F. Romano, Esq. for Jessica Bartels, et al.; Edward M. Swartz, Esq. for Sarah Ann Hoffman, etc., et al.    (eaf) |
| 81/12/07 | | WAIVER OF ORAL ARGUMENT:  Gary Ross McBay, Terri Lynn McBay, Gary Brice McBay; Pltf. Baduske, et al.    (emh) |
| 81/12/07 | | APPEARANCE -- Kevin J. Plunkett for John Brian Howley, et al. (emh) |
| 81/12/07 | 22 | Letter stating that plaintiff Wilson in A-18 dismissed claims against Smith Kline & French Laboratories in its action -- Signed by Stephen T. Victory, counsel for Smith Kline in the Wilson action -- cert. of serv. (cds) |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 --

P. 4

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 81/12/08 | 23 | CROSS MOTION (to include their actions in Section 1407 |
| 81/12/08 | 23 | CROSS MOTION (to include their actions in Richardson -- |
| ...... | | transfer if ordered by Panel) -- Plaintiffs in C-60 - C-72 -- w/request for expedited consideration, Memorandum in Support, Schedule and cert. of serv. (cds) |
| 81/12/09 | | APPEARANCE -- EDWIN H. BEACHLER, ESQ. for pltfs. Pamela Dufford, et al. (ds) |
| 81/12/24 | 24 | RESPONSE/MEMORANDUM -- Merrell Dow Pharmaceuticals Inc. -- w/Exhibits and cert. of svc. (emh) |
| 82/01/22 | | HEARING ORDER:  Setting Motion of pltfs. to transfer actions pursuant to 28 U.S.C. §1407 for Panel Hearing on February 25, 1982 in Washington, D.C. (emh) |
| 82/02/09 | | CONSENT OF TRANSFEREE COURT -- for assignment of litigation to S.D. Ohio -- Signed by Chief Judge Rubin (cds) |
| 82/02/09 | | TRANSFER ORDER -- Consolidating A-1 - A-5, A-7 - A-15, A-17 - A-19, A-21 - A-29, A-31 - A-34, A-37 - A-54 (48 actions in all) in the Southern District of Ohio before the Honorable Carl B. Rubin -- NOTIFIED INVOLVED JUDGES, CLERKS, COUNSE (and publishers) (cds) |
| 82/02/11 | 25 | RESPONSE/MEMORANDUM TO CROSS MOTION (Pleading No. 23) -- Merrell Dow Pharmaceuticals, Inc. -- w/Exhibit A and B and cert. of svc.  (emh) |
| 82/02/22 | | HEARING APPEARANCES -- T. LAWRENCE TABAK, ESQ. for Alexander, et al.; FRANK C. WOODSIDE, III, ESQ. for Merrell Dow Pharmaceuticals, Inc.  (cds) |
| 82/02/22 | | WAIVERS:  Laverne M. Burzynski, et al.; Carl East, et al.; Albert Doe, et al.; Comboy and Gallaspy; Anne Marie Von Paumgarrten; Bridget Dickerson and Steven Howe; Holly Thomas and Paul Michael Chance; Michael E. Wilson, et al.; Troy Hill, et al.; Sabrina Cooper, etc.; Sharon Tallant; John Greer, Jr., etc.; Lester Elliott, et al.; Demetria Grandison, et al.; John Williams, et al.; Lewis Jessey, et al.; Amy Lynn Bruggeman, et al.; Kevin M. Stickelman, et al.; John Brian Howley, et al.  (cds) |
| 82/02/26 | | APPEARANCE:  F. Ronald Fraley for Thomas Stephen Birchfield (emh) |
| 82/03/01 | | CORRECTION ORDER -- Noting dismissal of action which was on the Panel's Transfer Order of Feb. 9, 1982 (A-28) Karl, et al. v. Merrell-National Laboratories, D.Minn., C.A. No. Civ 4-80-80 -- NOTIFIED INVOLVED JUDGES, CLERKS, COUNSEL (and publishers) (cds) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **486**    **P. 5**

| | | Status Description |
|---|---|---|

82/03/03 — CONDITIONAL TRANSFER ORDERS FILED TODAY IN 8 CASES LISTED
BELOW.  Notified involved counsel and judges. (eaf)
B-55 Grim, etal. v.  Richardson-Merrell, Inc., W.D.Pa.,
C.A. No. 81-1586; B-57 Peterson, etal. v. Richardson
Merrell, Inc., E.D.Pa., C.A. No. 81-4063; B-58 Urland,
etal. v. Merrell Dow Pharmaceuticals, Inc., E.D.Pa.,
C.A. No. 81-4090; B-59 Dufford, etal.v. Merrell-National
Labs, etc., W.D.Pa., C.A.No. 81-1984; D-73 Johnson, etc.
v. Merrell Dow Pharmaceuticals, Inc., W.D.La., C.A.No.
CI-81-1908; D-74 Smith, etc. v. Merrell Dow Phar.,Inc.,
W.D.La.,C.A.No. CI-81-1986; D-75 Stevens v. Merrell, etal
C.D.Cal., C.A.No. 81-5390-RJK-(Px).
D-76 Pyczynski, etal. v. Merrell, W.D.Pa., 81-2082.

82/03/03 — APPEARANCE -- James G. Butler, Esq. for Heather Rose Stevens,
et al.  (eaf)

82/03/11 — CONDITIONAL TRANSFER ORDER filed today in B-56 Howley, etal
v. Merrell Dow Phar., Inc., S.D.N.Y.,81-Civ-6288 --
Notified involved counsel and judges. (eaf)

82/03/11 — CORRECTION ORDER to transfer order filed on Feb. 9, 1982,
as amended by the Panel's correction order filed on
Mar. 1, 1982.  Notified involved clerks, judges, counsel,
publishers and recipients.  (eaf)

82/03/11 — TRANSFER ORDER transferring C-72 DiFeo, etal. v. Merrell-
Dow Phar., Inc., E.D.N.Y., C.A.No. CV81-3645 to the S.D.
Ohio for coordinated or consolidated pretrial proceedings
under 28 U.S.C. §1407. Notified all involved. (eaf)

82/03/19 — CONDITIONAL TRANSFER ORDERS FINAL TODAY (8 actions listed
below) -- Notified involved judges and clerks (ds)

  **Central District of California**
  **Heather Rose Stevens v. Merrell Dow Pharmaceutical, Inc., et al.,**
    **C. A. No. 81-5390-RJK-(Px)**
    **Western District of Louisiana**
  **James W. Johnson, etc. v. Merrell Dow Pharmaceuticals, Inc.,**
    **C. A. No. CI-81-1908**
  **Melvin K. Smith, etc. v. Merrell Dow Pharmaceuticals, Inc.,**
    **C. A. No. CI-81-1986**
    **Western District of Pennsylvania**
  **Deborah Pyczynski, et al. v. Merrell-National Laboratories,**
    **C. A. No. 81-2082**
  **Dennis Grim, et al. v. Richardson-Merrell, Inc.,**
    **C. A. No. 81-1586**
  **Pamela Dufford, et al. v. Merrell-National Laboratories, etc.,**
    **C. A. No. 81-1984**
    **Eastern District of Pennsylvania**
  **Teresa Peterson, et al. v. Richardson Merrell, Inc.,**
    **C. A. No. 81-4063**
  **Julie Beth Urland, et al. v. Merrell Dow Pharmaceuticals, Inc.,**
    **C. A. No. 81-4090**

JPML FORM 1A

## DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- _____ P.6 _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 82/03/23 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- D-77 Stewart, et al. v. Richardson-Merrell, Inc., et al., S.D.Texas, C.A. No. C-80-158 -- Notified involved judges and counsel (cds) |
| 82/03/29 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-56 Howley, et al. v. Merrell Dow Pharmaceuticals, Inc., S.D.N.Y., C.A. No. 81-Civ-6288. Not. involved clerks & judges (ds) |
| 82/03/29 | | CONDITIONAL TRANSFER ORDERS FILED TODAY D-78 thru 91 listed below. Notified involved counsel and judges. (eaf) |

| Ref. | Case | Court/Judge | Civil Action No. |
|------|------|-------------|------------------|
| D-78 | Bahiru Kassahun, et al. v. Merrell-National Laboratories | D.Ariz. Muecke | Civ82-14-PHX CAM |
| D-79 | Donna Bruckner, etc., et al. v. Merrell-National Laboratories, Inc. | C.D.Cal. Hauk | 81-5951-AAH (Px) |
| D-80 | Shawn De Jong, et al. v. Richardson-Merrell, Inc. | C.D.Cal. Kenyon | 82-0073-Kn (Gx) |
| D-81 | Tiffany L. Heath,etc., et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. | N.D.Cal. Patel | C81-4362-MHP ARB |
| D-82 | Joseph White, etc., et al. v. Merrell National Laboratories | N.D.Ill. Decker | 82-C-0229 |
| D-83 | Christopher Bean, etc., et al. v. Merrell-National Laboratories | S.D.Ala. Cox | 82-220-C |
| D-84 | Brenda B. Babin, et al., etc. v. Merrell Dow Pharmaceuticals, Inc. | E.D. La. Collins | 81-5039-Sec C (2) |
| D-85 | Peter Olds, Admin. v. Merrell-National Laboratories, et al. | E.D.Mich. Harvey | 81-10251 |
| D-86 | Ryan Michael Rosen, etc., et al. v. Richardson-Merrell, Inc. | E.D.Pa. Luongo | 82-0513 |
| D-87 | Douglas Charles Miller, etc., et al. v. Merrell-Dow Pharmaceuticals | E.D.Pa. Huyett | 82-0060 |
| D-88 | Anthony Lanzilotti, etc., et al. v. Merrell-National Laboratories | E.D.Pa. Weiner | 82-0183 |
| D-89 | Christopher A. Hill, etc., et al. v. Merrell-Dow Pharmaceuticals, Inc.,etal | E.D.Pa. VanArtsdalen | 81-5291 |
| D-90 | Kristie Renee Laughery, etc., et al. v. Merrell-Dow Pharmaceuticals, Inc. | W.D.Pa. Bloch | 81-2322 |
| D-91 | Gail Baskerville, etc. v. Merrell-National Laboratories | D.N.J. Whipple | 81-2866 |

JPML FORM 1A

## DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products
Liability Litigation (No. II)

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 82/04/01 | | S.D. Tex. ORDER TRANSFERRING D-77 Stewart, et al. v. R-M, Inc., et al., S.D. Texas, C.A. No. C-80-158 from the S.D. of Texas to the S.D. of Ohio pursuant to 28 U.S.C. §1404(a), signed by Judge Hayden W. Head, Jr. of the S.D. of Texas. (ds) |
| 82/04/01 | | ORDER VACATING CTO (re: D-77) -- Notified involved counsel, clerks and judges. (ds) |
| ~~82/04/12~~ | ~~26~~ | ~~NOTICE OF OPPOSITION -- D-82 Shawn De Jong, et al. v.~~ |
| 82/04/12 | 26 | NOTICE OF OPPOSITION -- D-82 Joseph White, etc., et al. v. Merrell National Laboratories, N.D. Ill., 82-C-0229. Filed by plaintiff White w/cert. of svc. (ds) |
| 82/04/12 | 27 | NOTICE OF OPPOSITION -- D-80 Shawn De Jong, et al. v. Richardson-Merrell, Inc., C.D. Calif., 2-0073-Kn(Gx). Filed by pltfs. Shawn De Jong, et al. w/cert. of svc.(ds) |
| 82/04/13 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY IN 12 ACTIONS (D-78,79,81,83 thru 91) LISTED BELOW. NOTIFIED INVOLVED CLERKS AND JUDGES. (emh) |

| | | | | |
|---|---|---|---|---|
| | D-78 | Bahiru Kassahun, et al. v. Merrell-National Laboratories | D.Ariz. Muecke | Civ82-14-PHD CAM |
| | D-79 | Donna Bruckner, etc., et al. v. Merrell-National Laboratories, Inc. | C.D.Cal. Hauk | 81-5951-AAH (Px) |
| | D-81 | Tiffany L. Heath,etc., et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. | N.D.Cal. Patel | C81-4362-MHI ARB |
| | D-83 | Christopher Bean, etc., et al. v. Merrell-National Laboratories | S.D.Ala. Cox | 82-220-C |
| | D-84 | Brenda B. Babin, et al., etc. v. Merrell Dow Pharmaceuticals, Inc. | E.D. La. Collins | 81-5039-Sec C (2) |
| | D-85 | Peter Olds, Admin. v. Merrell-National Laboratories, et al. | E.D.Mich. Harvey | 81-10251 |
| | D-86 | Ryan Michael Rosen, etc., et al. v. Richardson-Merrell, Inc. | E.D.Pa. Luongo | 82-0513 |
| | D-87 | Douglas Charles Miller, etc., et al. v. Merrell-Dow Pharmaceuticals | E.D.Pa. Huyett | 82-0060 |
| | D-88 | Anthony Lanzilotti, etc., et al. v. Merrell-National Laboratories | E.D.Pa. Weiner | 82-0183 |
| | D-89 | Christopher A. Hill, etc., et al. v. Merrell-Dow Pharmaceuticals, Inc.,etal | E.D.Pa. VanArtsdalen | 81-5291 |
| | D-90 | Kristie Renee Laughery, etc., et al. v. Merrell-Dow Pharmaceuticals, Inc. | W.D.Pa. Bloch | 81-2322 |
| | D-91 | Gail Baskerville, etc. v. Merrell-National Laboratories | D.N.J. Whipple | 81-2866 |

*Recaated off
See docket
entry of 4/21/82*

JPML FORM lA - Continuation                    DOCKET ENTRIES -- p. ___

DOCKET NO. ___ --

82/XXX/XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXfiled by
      XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX
82/XXX/XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX
      Richardson-Merrell, Inc.XXXXXXXXXXX. No. 82-0073

| Date | Ref | Pleading Description |
|------|-----|---------------------|

82/04/20XXXXXXXXXXXXXXWITHDRAWAL OF OPPOSITION TO CTO (re: pldg. 27 -- filed by
         pltfs. Shawn De Jong, et al. w/cert. of svc. (ds)
         XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX

| 82/04/21 | 28 | WITHDRAWAL OF OPPOSITION TO CTO (re: pldg. 27 -- filed by pltfs. Shawn De Jong, et al. w/cert. of svc. (ds) |
| 82/04/21 | | ORDER LIFTING STAY OF CTO -- Shawn De Jong, et al. v. Richardson-Merrell, Inc., C.D. Calif., C.A. No. 82-0073 Kn(Gx). Notified involved counsel, clerks & judges. (ds) |
| 82/04/21 | | ORDER EXTENDING TIME ON CONDITIONAL TRANSFER ORDER *15*... D-91 Gail Baskerville, etc. v. Merrell-Nat'l Labs., et al., D.N.J., C.A. No. 81-2866 -- Notified counsel, clerks and judges involved. (emh) |
| 82/04/22 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- D-92 Schaum, et al. v. Merrell-National Laboratories, E.D.Mich., 82-70354 D-93 DuFran v. Richardson-Merrell, Inc., et al., E.D.N.Y. CV82-0143; D-94 Sangl, etc. v. Merrell Dow Pharmaceuticals, Inc., W.D.Pa., 82-0546; and D-95 Bowman, et al v. Merrell Dow Pharmaceuticals, Inc., W.D.Tex., A-82-CA-028 -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 82/04/26 | 29 | REQUEST FOR EXTENSION OF TIME -- pltf. Joseph White, etc., et al. Extension of time GRANTED to and including May 7, 1982 to pltf. Joseph White.            (ds) Notified involved counsel. (ds) |
| 82/04/30 | | CONDITIONAL TRANSFER ORDERS FILED TODAY: D-96 Tattersall, et al. v. Merrell-Nat'l Labs., E.D.Mich. C.A. No. 82-71125 D-97 Haich, etc. v. Merrell-Nat'l Labs., W.D. N.Y., C.A. No. CIV-82-0313-C D-98 Meskel, et al. v. Merrell Dow Pharm., Inc., W.D. Pa. C.A. No. 82-0623 NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh) |
| 82/05/03 | 30 | NOTICE OF OPPOSITION -- Baskerville, etc. v. Merrell-National Lab., et al., D.N.J., 81-2866. Filed by defts. Charles Jones, M.D. w/cert. of svc. (ds) |

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. 9

DOCKET NO. 486 -- _____

| Date | Ref | Pleading Description |
|------|-----|----------------------|
| 82/05/04 | | ORDER -- signed by J. Decker, N.D. Ill., re: Status of D-82 Joseph White, etc., etal.  Filed April 27, 1982 |
| 82/05/04 | | ORDER VACATING CTO -- D-82 White, etc., et al. v. Merrell National Laboratories, N.D. Ill., 82-C-0229.  Notified involved counsel, judges and clerk.      (ds) |
| 82/05/10 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-92 Schaum, et al. v. Merrell-Nat'l Lab., E.D.Mich., 82-70354; D-93 DeFran v. Richardson-Merrell, Inc., et al., E.D.N.Y., CV82-0143; D-94 Sangl, etc. v. Merrell Dow Pharm., Inc., W.D.Pa., 82-0546; D-95 Bowman, et al. v. Merrell Dow Pharm., Inc., W.D.Tex., A-82-CA-028 -- Notified involved judges and clerks. (cds) |
| 82/05/12 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- D-106 Michael Leon, et al. v. Merrell-Dow Pharmaceuticals, Inc., etc., M.D. Florida, C.A. No. 82-350 (Civ T.WC.  Notified involved counsel and judges.  (ds) |
| 82/05/17 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-96 Tattersall, et al. v. Merrell-National Lab., etc., E.D. Mich, 82-71125; D-97 Haich, etc. v. Merrell-National Lab., etc. W.D.N.Y., Civ-82-0313-C; D-98 Meskel, et al. v. Merrell Doe Pharmaceuticals, Inc., W.D. Pa., 82-0623.  Notified involved clerks and judges.  (ds) |
| 82/05/24 | 31 | MOTION/BRIEF TO VACATE CTO (re: pldg. No. 30) -- defts. Lawrence Charles Jones, M.D. w/cert. of svc. (ds) |
| 82/05/25 | | HEARING ORDER -- setting D-91 Baskerville, etc. v. Merrell-National Labortories, D.N.J., 81-2866, for hearing held in Phil., Pa., on June 24, 1982.  (eaf) |
| 82/05/25 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- <br><br>D-107 Oatten, et al. v. Merrell Nat'l Labs., E.D.Mich., C.A. No. 8210142 <br> D-108 Lodise, et al., v. Richardson-Merrell, Inc., E.D.Pa., C.A. No. 82-1730 <br><br> NOTIFIED INVOLVED COUNSEL AND JUDGES.  (emh) |
| 82/05/28 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- D-106 Leon, et al v. Merrell-Dow Pharmaceuticals, Inc., etc., M.D. Fla., C.A. No. 82-350-Civ T.WC.  Notified involved clerks and judges.                    (ds) |
| 82/06/02 | | CONDITIONAL TRANSER ORDER FILED TODAY -- <br>D-111 Dennis v. Merrell Nat'l Labs., Inc., et al., S.D. N.Y., C.A. No. 82 CIV 1573 <br> NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh) |
| 82/06/07 | 32 | MEMORANDUM, CERT. OF SVC. (Re: Pldg. No. 31) -- Deft. Richardson-Merrell Inc.  (eaf) |

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __486__ -- _____ P.10 _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 82/06/10 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-107 Oatten, etal. v. Merrell-Nat'l Labs, E.Mich., 8210142; D-108 Lodise, etal. v. Richardson-Merrell,Inc.,E.D.Pa.,82-1730 -- Notified involved clerks and judges. (eaf) |
| 82/06/17 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-112 Breaut, et al v. Richardson-Merrell, Inc., E.D. Mich., 82-71830; E-113 Block, et al. v. Richardson-Merrell, Inc., E.D. Mich., 82-71786; E-114 Slone, etc. v. Merrell National Laboratories, E.D. Mich., 82-71840; E-115 Orth, etc. v. Merrell Dow Pharmaceuticals, Inc., D. Minn., 3-82-C-513; E-116 Tatanisha, etc. v. Richardson-Merrell, Inc., D. New Jersey, 82-105. Notified involved counsel & judges. (ds) |
| 82/06/18 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- D-111 Dannis v. Merrell Nat'l Labs, Inc., etal.,S.D.N.Y.,82-Civ-1573 -- Notified involved clerks and judges. (eaf) |
| 82/06/21 | 33 | LETTERS -- Pltf. (D-91) Baskerville w/svc. indicated. (ds) |
| 82/06/23 | | HEARING APPEARANCES -- ROBERT D. MULVEE, ESQ. for Charles Jones, M.D.; FRANK C. WOODSIDE, III, ESQ. for Merrell Dow Pharmaceuticals, Inc.; JAMES H. WOLFE, III, ESQ. for Gail Baskerville, et al.; ALLEN T. EATON, ESQ. for Plaintiffs Committee        (ds) |
| ~~82/06/23~~ | | ~~WAIVER OF~~XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX |
| 82/07/06 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY IN 4 CASES -- E-112 Breaut v. Richardson-Merrell, E.Mich., 82-71830 E-113 Block v. Richardson-Merrell,E.Mich., 82-71786 E-114 Slone v. Merrell Nat'l, E.Mich., 82-71840 E-115 Orth v. Merrell Dow, D.Minn., 3-82-C-513 Notified involved clerks and judges. (eaf) |
| 82/07/80 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- E-116 Tatanisha Carolina, etc. v. Richardson-Merrell, Inc., D. N.J., C.A. No. 82-105 -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |
| 82/07/09 | | TRANSFER ORDER transferring D-91 Baskerville, etc. v. Merrell Nat'l Labs, et al., D.N.J., 81-2866 to the S.D.Ohio for pretrial processing under 28 U.S.C. §1407. Notified all involved.  (eaf) |
| 82/07/12 | 34 | POINTS OF ARGUMENT ON BEHALF OF DEFENDANT JONES re (D-91) Baskerville -- submitted at hearing  (cds) |

FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO.   486 --

| | |
|---|---|
| DATE | PLEADING DESCRIPTION |

82/07/14 | CONDITIONAL TRANSFER ORDERS FILED TODAY --

E-118 Schreier, etc. v. Merrell-Dow Pharm., Inc., et al.,
   N.D. Calif., C.A. No. C-82-1056-WAI
E-119 Wood, etc. v. Merrell-Dow Pharm., Inc., W.D. Wash.,
   C.A. No. C-82-665-C

NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh)

82/07/30 | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- E-118 Schreier,
   etc. v. Merrell-Dow, et al., N.D. Calif., C-82-1056-WAI;
   E-119 Wood, etc. v. Merrell-Dow, W.D. Wash., C-82-665-C
   -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds)

82/08/02 | CONDITIONAL TRANSFER ORDER FILED TODAY -- E=120 Lopes, etal
   etc. v. Merrell-Dow, D. Conn., H82-569 -- Notified
   involved counsel and judges.  (eaf)

82/08/06 | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-121 thru E-127
   listed below.  Notified involved counsel and judges. (ds)

   **Elizabeth Ann Davis, etc. v. Merrell-National Laboratories, Inc.,**
      D. Arizona, C.A. No. 82-1062-PHY-EHC

   **Desiree Karyn Cabrera, etc., et al. v. Merrell-Dow Pharmaceuticals,
      Inc.,** D. Colorado, C.A. No. 82-1126

   **Jennifer Theresa Patnode, etc., et al. v. Merrell-Dow Pharmaceuticals,
      Inc.,** N.D. Florida, C.A. No. 82-967

   **Christi Jo Griffith, etc., et al. v. Richardson-Merrell, Inc.,**
      D. Maryland, C.A. No. 82-1881

   **Alan W. Tackaberry, et al. v. Merrell-National Laboratories,**
      E.D. Michigan, C.A. No. 82-30058

   **Charles Wilson, et al. v. Merrell Dow Pharmaceuticals, Inc., et al.,**
      N.D. Oklahoma, C.A. No. 82-C-710-E

   **Andrew W. Cohen v. Richardson-Merrell, Inc.,**
      W.D. Pennsylvania, C.A. No. 82-0249

82/08/18 | CONDITIONAL TRANSFER ORDER FINAL TODAY --

E-120 Lopes, et al., etc. v. Merrell-Dow Pharm., Inc.,
   D. Conn., C.A.No. H82-569

NOTIFIED INVOLVED CLERKS AND JUDGES. (emh)

JPML FORM 1A

*p. 12.*

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____ -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 82/08/24 | | **CONDITIONAL TRANSFER ORDERS FINAL TODAY --** E-121 thru E-127 listed below: NOTIFIED CLERKS AND JUDGES.  (emh) |
| | | E-121 Elizabeth Ann Davis, etc. v. Merrell-National Laboratories, Inc., D. Arizona, C.A. No. 82-1062-PHY-EHC |
| | | E-122 Desiree Karyn Cabrera, etc., et al, v. Merrell-Dow Pharmaceuticals, Inc., D. Colorado, C.A. No. 82-1126 |
| | | E-123 Jennifer Theresa Patnode, etc., et al, v. Merrell-Dow Pharmaceuticals, Inc., N.D. Florida, C.A. No. 82-967 |
| | | E-124 Christi Jo Griffith, etc., et al., v. Richardson-Merrell, Inc., D. Maryland, C.A. No. 82-1881 |
| | | E-125 Alan W. Tackaberry, et al. v. Merrell-National Laboratories, E.D. Michigan, C.A. No. 82-30058 |
| | | E-126 Charles Wilson, et al. v. Merrell Dow Pharmaceuticals, Inc., et al., N.D. Oklahoma, C.A. No. 82-C-719-E |
| | | E-127 Andrew W. Cohen v. Richardson-Merrell, Inc., W.D. Pennsylvania, C.A. No. 82-0249 |
| 82/08/30 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-128 Kirby A. Plank, et al. v. Merrell-Dow Pharmaceuticals, Inc., etc. D. Ariz., CIV82-1230 PHX  EHC and E-129 Pauline Victoria Sand, etc. v. Richardson-Merrell, Inc., et al., C.D. Cal. 82-3528LEW(Kx) -- NOTIFIED INVOLVED JUDGES & COUNSEL (cds |
| 82/09/15 | 35 | LETTER/NOTICE OF OPPOSITION -- E-129 Sand, etc. v. Richardson-Merrell, Inc., et al., C.D. Calif., C.A. No. 82-3528 LEW (Kx). Filed by pltf. Sand.  Notified involved counsel and judge.  (ds) |
| 82/09/15 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- E-128 Plank, et al. v. Merrell-Dow Pharmaceuticals, Inc., etc., D. Ariz., C.A. No. Civ-82-1230PHX EHC.  Notified involved clerks judges.     (ds) |
| 82/09/17 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (5 actions listed below) E-130 - E-134 -- NOTIFIED INVOLVED JUDGES & COUNSEL  (cds) |
| | | E-130 Pauline Victoria Sand, etc. v. The United States of America, et al.  —  N.D.Cal Aguilar  —  C-81-3276RPA |
| | | E-131 Kevin Angers, PPA, et al. v. Richardson Merrill Co.  —  D.Conn. Cabranes  —  CIV-H-82-796 |
| | | E-132 Russell Yeager, etc., et al. v. Merrell-Dow Pharmaceuticals, Inc.  —  D.Minn. Devitt  —  6-82-1123 |
| | | E-133 Brandon James Chowning, etc., et al. v. Merrell Dow Pharmaceuticals, Inc.  —  W.D.Mo. Stephens  —  82-0689-CV-W-8 |
| | | E-134 Leonard Pospiech, etc., et al. v. Richardson-Merrell, Inc.  —  E.D.Pa. Ditter  —  82-3626 |

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. 13

DOCKET NO. 486 --

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 82/09/27 | 36 | MOTION/BRIEF TO VACATE CTO -- Sand v. Richardson-Merrell, Inc., et al., C.D. Calif., C.A. No. C-82-3528 -- plft. Sand w/Exhibits A thru J and cert. of svc. (ds) |
| 82/09/29 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-135 Halligan, et al. v. Merrell-Dow; D. Ariz., CIV82-1339 PHX WPC; E-136 McFeggen, et al. v. Merrell National Lab., N.D.Ill. 82-C-3534; E-137 Cadarian, et al. v. Merrell-Dow, et al. E.D.Mich., 82-73236 -- NOTIFIED INVOLVED JUDGES & COUNSEL (cds) |
| 82/09/29 | 37 | NOTICE OF OPPOSITION -- E-130 Sand v. U.S.A., N.D. Calif., C.A. No. 82-C-3276 RPA. Notified involved counsel and judge. (ds) |
| 82/10/04 | 38 | REQUEST FOR EXTENSION OF TIME -- Deft. Merrell-Dow Phar. Inc. -- GRANTED to and including Nov. 1, 1982 to MERRELL-DOW PHARMACEUTICALS, INC. ONLY. (eaf)(to file joint response) |
| 82/10/05 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- E-131 Angers, PPA, etal. v. Richardson Merrill,D.Conn., Civ-H-82-796; E-132 Yeager, etc., etal. v. Merrell-Dow Phar.,Inc., D.Minn., 6-82-1123; E-133 Chowning, etc.,etal v. Merrell Dow Pharm., Inc., W.D.Mo., 82-0689-CV-W-8; E-134 Pospiech, etc., etal. v. Richardson-Merrell, E.Pa., 82-3626 -- Notified involved clerks & judges. (eaf) |
| 82/10/06 | 39 | MOTION TO VACATE, BRIEF, EXHIBITS A THRU J, CERT. OF SVC. -- Pltf. Sand, etc. (eaf) |
| 82/10/15 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY IN E-135 THRU E-137 LISTED BELOW. Notified involved clerks & judges. (eaf) E-135 Halligan, etal. v. Merrell-Dow,D.Ariz.,82-1339 E-136 McFeggan,etal. v. Merrell Nat'l Labs,N.Ill.,82C3534 E-137 Cadarian,etal. v. Merrell-Dow,E.Mich.,82-73236 |
| 82/10/22 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (6 actions listed below) E-138 through E-143 -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |

| | | | |
|---|---|---|---|
| E-138 | Allison Duncan Aiton, et al. v. Merrell-Dow Pharmaceuticals, Inc. | D.Colo. | 82-1530 |
| E-139 | John Aulgur, et al. v. Merrell-Dow Pharmaceuticals, Inc. | E.D.Mich. Cook | 8273583 |
| E-140 | Jennie Alston, et al. v. Merrell National Laboratories, Inc., et al. | S.D.N.Y. | 82 CIV 6269 |
| E-141 | Olga M. B. Welch, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.Tenn Taylor | 3-82-553 |
| E-142 | Melody R. Marshall, et al. v. Merrell-National Laboratories, etc. | W.D.Tenn | 82-2744-M |
| E-143 | Jed H. Allen, et al. v. Merrell-National Laboratories, etc. | E.D.Tex. | B-82-951 CA |

JPML FORM 1A

## DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __486-__ _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 82/11/01 | 40 | REPLY MEMORANDUM -- deft. Merrell Dow Pharmaceuticals, Inc. w/Exhibits 1 thru 1⅜ and cert. of svc.  (ds) |
| 82/11/05 | | HEARING ORDER:  Setting oppositions of plaintiff in E-129 Sand, etc. v. Richardson-Merrell., N.D. Calif., C82-5389-WWS and E-130 Sand, etc. v. U.S.A., N.D. Calif., C81-3276-RPA to transfer to S.D. Ohio for Panel hearing in Phoenix, Arizona on December 7, 1982. |
| 82/11/09 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (6 actions 1 listed below, E-138 through E-143) -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |

|  |  |  |  |
|---|---|---|---|
| E-138 | Allison Duncan Aiton, et al. v. Merrell-Dow Pharmaceuticals, Inc. | D.Colo. | 82-1530 |
| E-139 | John Aulgur, et al. v. Merrell-Dow Pharmaceuticals, Inc. | E.D.Mich. Cook | 8273583 |
| E-140 | Jennie Alston, et al. v. Merrell National Laboratories, Inc., et al. | S.D.N.Y. | 82 CIV 6269 |
| E-141 | Olga M. B. Welch, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.Tenn Taylor | 3-82-553 |
| E-142 | Melody R. Marshall, et al. v. Merrell-National Laboratories, etc. | W.D.Tenn | 82-2744-M |
| E-143 | Jed H. Allen, et al. v. Merrell-National Laboratories, etc. | E.D.Tex. | B-82-951 CA |

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 82/11/10 | 41 | RESPONSE (re E-130) -- Deft. U.S.A. -- w/cert. of serv. cds |
| 82/12/02 | | HEARING APPEARANCES for 12/7/82 hearing in Phoenix, Ariz. -- Pltf. Sand and Deft. Merrell Dow Pharmaceuticals, Inc. (Richardson-Merrell, Inc. )  (eaf) and United States of Amer. (eaf) |
| 82/12/03 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- E-144 McGarrah, etc., et al. v. Merrell Dow Pharm., Inc., et al., W.D. Ark., C.A. No. 82-5164; E-145 Barlow, et al. v. Merrell Dow Pharm., et al., N.D. Okla., C.A. No. 82-C-1067C; E-146 Watson, et al. v. Merrell Dow Pharm., Inc., E.D. Tex., C.A. No. B-82-1068; E-147 Edwards, etc., et al., v. Merrell Dow Pharm., Inc., et al., S.D. Ill., C.A. No. 82-5318.  Notified involved judges & counsel (ds) |
| 82/12/10 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- F-148 Tully, et al. v. Merrell-Dow Pharmaceuticals, Inc., N.D. Fla., C.A. No. TCA82-1119.  Notified involved counsel and judges.                (ds) |
| 82/12/16 | | TRANSFER ORDER -- E-129 Sand, etc. v. Richardson-Merrell, et al., N.D.Ca., C82-5389-WWS; and E-130 Sand, etc. v. U.S.A., et al., N.D.Ca., C82-3276-RPA -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL  (cds) |

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __486__ _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 82/12/21 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- E-146 Watson, et al. v. Merrell-Dow Pham., Inc., E.D. Tex., C.A. No. B-82-1068  E-147 Edwards, etc., et al. v. Merrell Dow Pharm., Inc., S.D. Ill., C.A. No. 82-5318  NOTIFIED CLERKS AND JUDGES. (emh) |
| 82/12/28 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- F-148 Tully, et al. v. Merrell Dow Pharm., Inc., N.D. Fla., C.A. No. TCA82-1119  NOTIFIED INVOLVED CLERKS AND JUDGES. (emh) |
| 83/01/12 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- F-149 thru F-155 listed below.  Notified involved counsel and judges.  (ds) |

| | | | | |
|------|-----------------------------|-------------|-------------|-----|
| F-149 | Gard S. Edwards, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | N.D.Cal. Aguilar | C-82-6006 | RPA |
| F-150 | Leal Maree, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Conn. Cabranes | H82-1099 | |
| F-151 | Riola J. Billops, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Mich. Boyle | 82-74570 | |
| F-152 | Lauren Pinto, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Pa. Broderick | 82-4692 | |
| F-153 | Dina Ellen Forsthoffer, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Pa. Weber | 82-2646 | |
| F-154 | Mark Robert Forsthoffer, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Pa. Weber | 82-2645 | |
| F-155 | Frank Irvin Hogsed, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.Tenn. Taylor | 3-82-677 | |

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 83/01/19 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- F-197 Hallows, etal. v. Merrell Dow, etal., D.Ariz., 82-1091-PHX-EHC -- Notified involved counsel and judges. (eaf) |

Case MDL No. 486   Document 1   Filed 05/19/15   Page 16 of 231

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **486**

| Date | Ref. | Pleading Description | | | |
|------|------|---------------------|---|---|---|
| 83/01/28 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY IN ACTIONS LISTED BELOW. NOTIFIED INVOLVED CLERKS AND JUDGES. (eaf) | | | |
| | F-149 | Gard S. Edwards, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | N.D.Cal. Aguilar | C-82-6006-RPA | |
| | F-150 | Leal Maree, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Conn. Cabranes | H82-1099 | |
| | F-151 | Riola J. Billops, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Mich. Boyle | 82-74570 | |
| | F-152 | Lauren Pinto, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Pa. Broderick | 82-4692 | |
| | F-153 | Dina Ellen Forsthoffer, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Pa. Weber | 82-2646 | |
| | F-154 | Mark Robert Forsthoffer, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Pa. Weber | 82-2645 | |
| | F-155 | Frank Irvin Hogsed, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.Tenn. Taylor | 3-82-677 | |

83/02/04 — CONDITIONAL TRANSFER ORDER FINAL TODAY IN F-197 Hallows, v. Merrell Dow, D.Ariz., 82-1091-PHX-EHC. Notified involved clerks and judges. (eaf)

83/02/04 — CONDITIONAL TRANSFER ORDERS FILED TODAY --
F-198 Woo, et al. v. Richardson-Merrell, Inc., et al., N.D.Calif., C82 6812 WHO
F-199 Olvera, et al. v. Merrell Dow Pharm., Inc., et al., N.D.Calif., C 82 686 TEH
F-200 Jones, et al. v. Merrell Dow Pharm., Inc., et al., N.D.Calif., C83 0109 WWS
NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh)

83/02/18 — CONDITIONAL TRANSFER ORDERS FILED TODAY --
F-205 Paulicelli, et al. v. Merrell Nat'l Labs., D.Mass., C.A. No. 83-0052-N
F-206 Davis, et al. v. Merrell Nat'l Labs., D.Mass., C.A. No. 83-0053-G
F-207 Moran, et al. v. Merrell Dow Pharm., Inc., D.N.J., C.A. No. 83-0396-HAA
F-208 Sammacicci, Sr., et al. v. Merrell Dow Pharm., Inc., D.N.J., C.A. No. 3-0399
F-209 Shooster, et al. v. Merrell Dow Pharm., Inc., W.D. Pa., C.A. No. 83-0260

NOTIFIED COUNSEL AND JUDGES. (emh)

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __486__ -- __P. 17__

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 83/02/23 | | CONDITIONAL TRANSFERS ORDERS FINAL TODAY -- F-198 Woo, etal v. Richardson-Merrell, N.Cal., C82-6812-WHO; F-199 Olvera etal. v. Merrell Dow, N.Cal., C82-6861-TEH; F-200 Jones, etal. v. Merrell Dow, N.Cal., C83-0109-WWS -- Notified involved clerks and judges. (eaf) |
| 83/03/08 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (5 actions) -- F-205 Paulicelli, et al. v. Merrell Nat'l Lab., D.Mass., 83-0052-N; F-206 Davis, et al. v. Merrell-Nat'l Lab., D. Mass., 83-0053-G; F-207 Moran, et al. v. Merrell-Dow Pharm., Inc., D.N.J., 83-0396-HAA; F-208 Sammacicci, et al. v. Merrell-Dow Pharm., Inc., D.N.J., 83-0399; F-209 Shooster, et al. v. Merrell Dow Pharm., Inc., W.D.Pa., 83-0260 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 83/03/09 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- F-124 Olt, etc. v. Richardson-Merrell, Inc., et al., C.D. Calif., C.A. No. 83-0443 KN(Mcx); F-125 Yokom, etc. v. Merrell-Nat'l Laboratories, et al., W.D.N.Y., C.A. No. 83-Civ-0093E. Notified involved counsel and judges. (ds) |
| 83/03/11 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- F-216 Herring, etal. v. Merrell Dow, D.D.C., 83-399; F-217 Hill, etc., etal. v. Merrell Dow, W.D.Wash., C83-74-T; F-218 White, etc. v. Merrell Nat'l Labs, etal., N.D.Ill., 83-C0613 -- Notified involved counsel and judges. (eaf) |
| 83/03/23 | 42 | NOTICE OF OPPOSITION -- F-214 Zachariah Olt v. Richardson-Merrell, Inc., C.D.Cali., 83-0443 -- Pltf. Zachariah Olt (emh) |
| 83/03/25 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- (F-215) Patricia Yokom, etc. v. Merrell National Laboratories, Inc., et al., W.D.N.Y., 83-Civ-0093E -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 83/03/25 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- (F-221) Lynn Marie Trombley, et al. v. Merrell-Dow Pharm., Inc., E.D. Mich., 83-0652 -- NOTIFIED INVOLVED JUDGES AND COUNSEL cs |
| 83/03/29 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- F-216 Herring, 83-399; F-217 Hill, etc. et al. v. Merrell Dow Pharm., Inc., et al., W.D.Wash., C83-74-T; F-218 White, etc. v. Merrell Nat'l Lab., et al., N.D. Ill., 83-C0613. Notified involved clerks and judges. (ds) |
| 83/04/06 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- F-222 Dunn, et al. v. Merrell-Dow Pharm., Inc., D. Arizona, C.A. No. CIV83-50-PHX-CLH; F-223 Cooper, et al. v. Merrell-Dow Pharm., Inc., M.D. Fla., C.A. No. 83-144-CIV-T-10; F-224 Browner, et al. v. Merrell Dow, Inc., et al., E.D. N.Y., C.A. No. CV83-0874. Notified involved counsel and judges. (ds) |

JPML FORM 1B

JUDGES' ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- P. 18

| | DATE | DESCRIPTION |

| 83/04/12 | CONDITIONAL TRANSFER ORDER FINAL TODAY -- F-221 Trombley, et al. v. Merrell-Dow Pharm., E.D. Mich., C.A. No. 83-0652 NOTIFIED CLERKS AND JUDGES. (emh) |

83/04/12    CONDITIONAL TRANSFER ORDER FINAL TODAY --
            F-221 Trombley, et al. v. Merrell-Dow Pharm., E.D. Mich.,
              C.A. No. 83-0652
            NOTIFIED CLERKS AND JUDGES. (emh)

83/04/14    ORDER LIFTING STAY OF CTO -- F-214 Olt, etc. v. Richardson-
            Merrell, Inc., et al., C.D. Calif., 83-0443 KN (Mcx) --
            pursuant to 28 U.S.C. §1407. (emh)

83/04/22    CONDITIONAL TRANSFER ORDERS FINAL TODAY --
            F-222 Dunn, et al. v. Merrell-Dow, D.Ariz., CIV83-50-PHX
            F-223 Cooper, et al. v. Merrell-Dow., M.D.Fla.,
              83-144CIV-T-10
            F-224 Browner, et al. v. Merrell Dow, E.D.N.Y., CV83-0874
            NOTIFIED CLERKS AND JUDGES. (emh)

83/05/04    CONDITIONAL TRANSFER ORDERS FILED TODAY -- F-237 Laufer,
            etc. v. Merrell Nat'l Laboratories, Inc., et al., S.D.
            N.Y., 83 Civ 2156; F-238 Kuhn, etc. v. Dow Chemical
            Co., et al., E.D. Pa., 83-1626; F-239 Ardoin, etc. v.
            Merrell Dow Pharmaceuticals, Inc.  Notified involved
            counsel and judges.  (ds)

83/05/20    CONDITIONAL TRANSFER ORDERS FINAL TODAY -- F-237 Laufer
            etc. v. Merrell Nat'l Lab., Inc., et al., S.D. N.Y.,
            83 Civ 2156; F-238 Kuhn, etc. v. Dow Chemical Co., et
            al., E.D. Pa., 83-1626; F-239 Ardoin, etc. v. Merrell
            Dow Pharm., Inc., W.D. La., CV 83-0791.  Notified
            involved clerks and judges.       (ds)

83/06/20    CONDITIONAL TRANSFER ORDERS FILED TODAY -- G-273 Lisa Ann
            Buckle v. Merrell Dow, et al., N.D.Ca., C83-2334 SW; and
            G-274 First National Bank of Artesia, et al. v. Merrell-
            Dow, D.N.Mex., 83-0719 -- NOTIFIED INVOLVED JUDGES AND
            COUNSEL    (jsj)

83/06/21    CONDITIONAL TRANSFER ORDERS FILED TODAY -- G-275 Paul
            Bandusky v. Merrell-Nat'l Lab., N.D.Ill., 83-C-2828;
            G-276 Cathy Jean Snyder, et al. v. Merrell-Dow Pharm.,
            Inc., E.D.Mich., 83-CV-7140; G-277 Michael D. Gourley v.
            Merrell-Dow Pharm., Inc., et al., S.D.Miss., J83-0332-N;
            G-278 Shawn McVicker, etc. v. Merrell-Dow Pharm., Inc.,
            E.D.N.Y., CV-83-1915; G-279 Lauren Malone, et al. v.
            Merrell-Dow Pharm., Inc., et al., S.D.N.Y., 83Civ2956;
            G-280 Patsy Jones v. Merrell Nat'l Lab., Inc., et al.,
            S.D.N.Y., 83Civ3586; G-281 Christopher Simmering v.
            Merrell-Dow Pharm., Inc., E.D.Va., 83-0473-A -- NOTIFIED
            INVOLVED JUDGES AND COUNSEL.    (jsj)

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- _____ p. 19

| Date | Ref. | Pleading Description |
|---|---|---|
| 83/07/06 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- G-273 Buckle v. Merrell Dow Pharm., Inc., et al., N.D. Calif., C.A. No. C83-2334 SW; G-274 First Nat'l Bank of Artesia, et al. v. Merrell-Dow Pharm., Inc., D. N. Mex., C.A. No. 83-0719. Notified transferee clerk and judge, transferor clerks and judges. (ds) |
| 83/07/07 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (G-275 through through G-281, listed below) -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |

| | | | |
|---|---|---|---|
| G-275 | Paul Bandusky v. Merrell-Nat'l Lab. | N.D.Ill. Leighton | 83-C-2828 |
| G-276 | Cathy Jean Snyder, et al. v. Merrell-Dow Pharm., Inc. | E.D.Mich. Harvey | 83-CV-7140 |
| G-277 | Michael D. Gourley v. Merrell-Dow Pharm., Inc., et al. | S.D.Miss. Nixon | J83-0332-(N) |
| G-278 | Shawn McVicker, etc. v. Merrell-Dow Pharm., Inc. | E.D.N.Y. McLaughlin | CV83-1915 |
| G-279 | Lauren Malone, et al. v. Merrell-Dow Pharm., Inc., et al. | S.D.N.Y. Sprizzo | 83Civ2956 |
| G-280 | Patsy Jones v. Merrell Nat'l Lab., Inc., et al. | S.D.N.Y. Broderrick | 83Civ3586 |
| G-281 | Christopher Simmering v. Merrell-Dow Pharm., Inc. | E.D.Va. MacKenzie | 83-0473-A |

| Date | Ref. | Pleading Description |
|---|---|---|
| 83/07/26 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- G-291 Belinda Janes, et al. v. Merrell-Dow Pharmaceuticals, Inc., E.D.Mich., C.A. No. 83CV2376DT; G-292 Evelyn Joan Franklin, et al. v. Norman J. Foit, M.D., et al., W.D.N.Y., C.A. No. 83-0477C; G-293 James J. Makoul, et al. v. Merrell-Dow Pharmaceuticals, Inc., E.D. Pa., C.A. No. 83-3009; G-294 Joseph Fierle, et al. v. Merrell-Dow Pharmaceuticals, Inc., W.D.Pa., C.A. No. 83-1578 -- NOTIFIED INVOLVED JUDGES AND COUNSEL.  (jsj) |
| 83/08/03 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- G-295 Stephanie Jacobs, et al. v. Merrell-Dow Pharmaceuticals, Inc., D.N.D., C.A. No. 83-108 -- NOTIFIED INVOLVED JUDGES AND COUNSEL.  (jsj) |
| 83/08/05 | 43 | MOTION/BRIEF -- to transfer (G-305) Koller v. Richardson-Merrell, D.D.C., C.A.No. 80-1258 -- Pltf. Koller -- w/schedule, exhibits and cert. of svc. -- (Sent notice to L/C (pltfs. & defts.) and G-305) (emh) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- p. 20

| DATE | | DESCRIPTION |
|---|---|---|

| 83/08/10 | | ~~CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-14 Wallace M. Rudolph v. Merrill, Lynch, Pierce, Fenner & Smith, Inc., N.D.Ill., C.A. No. 83C-3303; B-15 Malcolm Pine, et al. v. Chemical Bank, et al., E.D.N.Y., C.A. No. 83-2896; and B-16 V. Lee Ringler, et al. v. Merrill, Lynch, Pierce, Fenner & Smith, Inc., S.D.Ga., C.A. No. CV183-18. Notified involved judges and counsel. (jsj)~~ |
| 83/08/10 | 45 | NOTICE OF OPPOSITION -- G-292 Evelyn Joan Franklin, et al. v. Norman J. Foit, M.D., et al., W.D.N.Y., C.A. No. 83-04447 C -- filed by deft. Pfizer, Inc. w/svc. -- Notified involved counsel and transferee judge. (ds) |
| 83/08/10 | 44 | NOTICE OF OPPOSITION -- G-292 Evelyn Joan Franklin, et al. v. Norman J. Foit, M.D., et al., W.D. N.Y., C.A. No. 83-0447 C. -- filed by deft. Abbott w/svc. -- Notified involved counsel and transferee judge. (ds) |
| 83/08/11 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- G-291 Janes, et al. v. Merrell-Dow, E.D.Mich., 83CV2376DT; G-293 Makoul, et al. v. Merrell-Dow, E.D.Pa., 83-3009; G-294 Fierle, et al. v. Merrell-Dow, W.D. Pa., 83-1578 -- Notified clerks and judges. (emh) |
| 83/08/12 | 46 | NOTICE OF OPPOSITION -- UNTIMELY -- G-292 Franklin, et al. v. Foit, M.D., W.D.N.Y., 83-0477C -- Deft. Norman Foit, M.D. -- (Counsel was notified of the lateness of the opposition, and will respond to the other motions -- see pldgs. 44 & 45, accordingly no additional letter was sent to counsel) (emh) |
| 83/08/15 | 47 | NOTICE OF OPPOSITION -- UNTIMELY -- G-292 Franklin, et al. v. Foit, M.D., W.D.N.Y., 83-0477 -- Pltf. Evelyn Franklin -- (Counsel was notified of lateness, they do not anticipate taking further action. No notice was sent to counsel.) (emh) |
| 83/08/17 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- G-306 James J. Roberts, et al. v. Merrel Dow Pharm., Inc., Mass., 83-2893-K; G-307 Jonathan Joshua Andrews, et al. v. Merrell-National Lab., Ala.,S., 83-0849-H; G-308 Daine Edward Eisold, et al. v. Merrell-Dow Pharm., Inc., et al., N.C.,W., C-C-83-0622-M -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 83/08/19 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- G-295 Stephanie Jacobs, et al. v. Merrell-Dow Pharmaceuticals, Inc., D.N.D., C.A. No. A3-83-108 -- Notified involved judges and clerks. (jsj) |

JPML FORM 1.

p. 21

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET 486    In re Richardson-Merrell, Inc. "Bendectin" Products
              Liability Litigation

| Date | | Pleading Description |
|---|---|---|
| 83/08/19 | 48 | RESPONSE (to pldg. 43) -- Richardson-Merrell, Inc. -- w/exhibits and cert. of service (cds) |
| 83/08/22 | 49 | WITHDRAWAL OF OPPOSITION (See pldg. 47) -- Evelyn Franklin -- w/svc. (emh) |
| 83/08/24 | 50 | CORRECTED SUPPLEMENT/MEMORANDUM to Pldg. No. 48 -- Richardson-Merrell, Inc. -- w/exhibit and cert. of svc. (emh) |
| 83/08/25 | 51 | REPLY -- Pltf. Koller -- w/exhibits and cert. of svc. (emh) |
| 83/08/26 | 52 | MOTION/MEMORANDUM TO VACATE CTO -- G-292 Franklin, et al. v. Foit, M.D., W.D.N.Y., 83-0477 -- Deft. Abbott Laboratories -- w/cert. of svc.  (emh) |
| 83/08/26 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- G-316 Kimberly Lynn Deichler, et al. v. Merrell Dow Pharmaceuticals, Inc., W.D.Pa., C.A. No. 83 2031; G-317 Bryan Scott Merritt, et al. v. Merrell Dow Pharmaceuticals, Inc., W.D.Pa., C.A. No. 83 2030; G-318 Robert C. Peterson, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc. D.Md., C.A. No. B83-2816; G-319 Glenn Dale Skidmore, et al. v. Merrell Dow Pharmaceuticals, Inc., et al., C.D.Cal., C.A. No. 83 4848 ER(Px); G-320 Khalil Gibran Winslow v. Merrell Dow Pharmaceuticals, Inc., N.D.Ga., C.A. No. C83-1644A; G-321 Jonathan Sarnese, et al. v. Merrell Dow Pharmaceuticals, Inc., E.D.Pa., C.A. No. 83-3907; G-322 Richard L. Schaeffer, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc., W.D.Wash., C.A. No. C831090; G-323 Howard Alexander, et al. v. Merrell Dow Pharmaceuticals, Inc., et al., D.Ariz., C.A. No. CIV83-1371 PHX EHC; G-324 Duane Lamont Martineau, et al. v. Merrell Dow Pharmaceuticals, Inc., et al., D.Ariz., C.A. No. CIV83-844 PHX CAM; and G-325 Joseph Rene Saenz, et al. v. Merrell National Laboratories, et al., C.D.Cal., C.A. No. CV83-3369-PAR-Bx -- Notified involved judges and counsel.  (jsj) |
| 83/08/29 | | AMENDED CERT. OF SVC. -- (Pldg. No. 52) -- Abbott Labs. (emh) |
| 83/08/29 | 53 | WITHDRAWAL OF OPPOSITION -- G-292 Evelyn Joan Franklin, et al. v. Norman J. Foit, M.D., et al., W.D.N.Y., C.A. No. 83-0477C -- Filed by defts. Pfizer, Inc. w/svc.  (ds) |

p. 22 ..

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 83/09/02 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- G-306 James J. Roberts, et al. v. Merrell Dow Pharmaceuticals, Inc., D.Mass., C.A. No. 83-1893-K; G-307 Jonathan Joshua Andrews, et al. v. Merrell-National Laboratories, S.D.Ala., C.A. No. 83-0849-H; and G-308 Diane Edward Eisold, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al., W.D.N.C., C.A. No. C-C-83-0622-M -- Notified involved judges and clerks. (jsj) |
| 83/09/12 | 54 | RESPONSE (to Pldg. No. 52) -- Merrell-Dow Pharmaceuticals, Inc. -- w/cert. of svc.   (jsj) |
| 83/09/13 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- G-316 Kimberly Lynn Deichler, et al. v. Merell Dow Pharmaceuticals, Inc., W.D.Pa., C.A. No. 83 2031; G-317 Bryan Scott Merritt, et al. v. Merrell Dow Pharmaceuticals, Inc., W.D.Pa., C.A. No. 83 2030; G-318 Robert C. Peterson, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc., D.Md., C.A. No. B83-2816; G-319 Glenn Dale Skidmore, et al. v. Merrell Dow Pharmaceuticals, Inc., et al., C.D.Cal., C.A. No. 83 4848 ER(Px); G-320 Khalil Gibran Winslow v. Merrell Dow Pharmaceuticals, Inc., N.D.Ga., C.A. No. C83-1644A; G-322 Richard L. Schaeffer, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc., W.D.Wash., C.A. No. C831090; G-323 Howard Alexander, et al. v. Merrell Dow Pharmaceuticals, Inc., et al., D.Ariz., C.A. No. CIV83-1371 PHX EHC; G-324 Duane Lamont Martineau, et al. v. Merrell Dow Pharmaceuticals, Inc., et al., D.Ariz., C.A. No. CIV83-844 PHX CAM; and G-325 Joseph Rene Saenz, et al. v. Merrell National Laboratories, et al., C.D.Cal., C.A. No. CV83-3369-PAR-Bx -- NOTIFIED INVOLVED JUDGES AND CLERKS.   (jsj) |
| 83/09/14 | 55 | NOTICE OF OPPOSITION -- G-321 Jonathan Sarnese, et al. v. Marrell-Dow Pharmaceuticals, Inc., E.D.Pa., C.A. No. 83-3907 -- plaintiff Sarnese -- (No notice of opposition sent)   (jsj) |

JPML FORM 1A

p. 23

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 83/09/15 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- G-331 John Davis, et al. v. Merrell Dow Pharmaceuticals, Inc., et al., C.D.Cal., C.A. No. 83-5139-MRP(Kx); G-332 Kristina J. McGowan, et al. v. Merrell Dow Pharmaceuticals, Inc., et al., C.D.Cal., C.A. No. 83-5273-CBM(Px); G-333 Jason P. Tyler, et al. v. Merrell Dow Pharmaceuticals, Inc., et al., C.D.Cal., C.A. No. 83-5274-LTL(Gx); G-334 Valerie G. Taylor, et al. v. Merrell Dow Pharmaceuticals, Inc., S.D.Miss., C.A. No. S83-0640(N); G-335 Roger L. Carter, et al. v. Merrell Dow Pharmaceuticals, Inc., et al., W.D.N.C., C.A. No. 83-0721-M; G-336 Roger L. Carter, et al. v. Merrell Dow Pharmaceuticals, Inc., et al., W.D.N.C., C.A. No. 83-0720-M; G-337 Tony W. Fox, et al. v. Merrell Dow Pharmaceuticals, Inc., et al., W.D.N.C., C.A. No. 83-0719-M; G-338 Tony W. Fox, et al. v. Merrell Dow Pharmaceutical, Inc., et al., W.D.N.C., C.A. No. 83-0718-M; and G-339 Lisa Jorgensen, et al. v. Merrell Dow Pharmaceuticals, Inc., D.N.D., C.A. No. A3-83-133 -- NOTIFIED INVOLVED JUDGES AND COUNSEL. (jsj) |
| 83/09/19 | | ORDER VACATING CTO (G-321 Sarnese, etc. v. Merrell Dow Pharmaceuticals, Inc., E.D.Pa., 83-3907) Notified involved counsel and judges and tr'or clk. (emh) |
| 83/09/21 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- G-340 Victoria Houle, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al., D.Mass., C.A. No. 83-0423-F; and G-341 Mark Colwell, et al. v. Merrell-National Laboratories, etc., E.D.Mich., C.A. No. 83CV3540DT -- Notified involved judges and counsel. (jsj) |
| 83/09/28 | | HEARING ORDER -- Setting motion of plaintiff Anne E. Koller to transfer G-305 and opposition of defendant Abbott Laboratories to transfer G-292 for hearing on November 1, 1983 in Savannah, Georgia. (jsj) |
| 83/09/29 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- G-342 thru G-347 listed below. Notified involved counsel, Transferee judge and transferor judges. (ds) |

| | | | | |
|------|-----------------------------------------------|-----------|------------|
| G-342 | Margaret Mary Doherty, etc. v. Merrell-National Laboratories, et al. 9/29/83 | C.D.Cal. Real | CV83-5580 R |
| G-343 | Fred L. Hamilton, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al 9/29/83 | C.D.Cal. Takasugi | CV83-5476 RMT |
| G-344 | Leonard Tillman, et al. v. Merrell-Dow Pharmaceuticals, Inc. 9/29/83 | M.D.La. Parker | 83-951 SEC A. |

Continue on pg. 24

p. 24

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- _____

| Date | Ref. | Pleading Description | | |
|------|------|---------------------|---|---|
| | G-345 | Jeffrey R. Hantz, et al. v. Richard-son-Merrell, Inc. 9/29/83 | W.D.Pa. Weber | 83-2323 |
| | G-346 | Renee Michelle Olaker, et al. v. Merrell-Dow Pharmaceuticals 9/29/83 | M.D.Fla. Kovachevich | 82-400 |
| | G-347 | Sandra R. Blanco, et al. v. Merrell-Dow Pharmaceuticals, Inc. 9/29/83 | D.Utah Anderson | C83-1067A |
| 83/10/03 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- G-331 Davis, et al. v. Merrell Dow Pharm., Inc., et al., C.D. Calif., 83-5139; G-332 McGowan, et al. v. Merrell Dow Pharm., Inc., et al., C.D. Calif., 83-5273; G-333 Tyler, et al. v. Merrell Dow Pharm., Inc., et al., C.D. Calif., 83-5274; G-334 Taylor, et al. v. Merrell Dow Pharm., Inc., S.D. Miss., S83-0640; G-335 Carter, et al. v. Merrell Dow Pharm., Inc., et al., | | |
| 83/10/03 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- G-331 Davis, et al. v. Merrell Dow Pharm., Inc., et al., C.D. Calif., 83-5139; G-332 McGowan, et al. v. Merrell Dow Pharm., Inc., et al., C.D. Calif., 83-5273; G-333 Tyler, et al. v. Merrell Dow Pharm., Inc., et al., C.D. Calif., 83-5274; G-334 Taylor, et al. v. Merrell Dow Pharm., Inc., S.D. Miss., S83-0640; G-335 Carter, et al. v. Merrell Dow Pharm., Inc., et al., W.D.N.C., 83-0721; G-336 Carter, et al. v. Merrell Dow Pharm., Inc., et al., W.D.N.C., 83-0720; G-337 Fox, et al. v. Merrell Dow Pharm., Inc., et al., W.D.N.C., 83-0719; G-338 Fox, et al. v. Merrell Dow Pharm., Inc., et al. W.D.N.C., 83-0718; G-339 Jorgensen, et al. v. Merrell Dow Pharm., Inc., et al., D.N.Dak., A83-133.  Notified involved transferee clerk, transferee judge, transferor judges and clerks.  (ds) | | |
| 83/10/07 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- G-340 Victoria Houle, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al., D.Mass., C.A. No. 83-0423-F; and G-341 Mark Colwell, et al. v. Merrell-National Laboratories, etc., E.D.Mich., C.A. No. 83CV3540DT -- Notified involved judges and clerks.   (ds) | | |
| 83/10/07 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- G-360 Shawn Alveshire, et al. v. Merrell-Dow Pharmaceuticals, Inc., S.D.Fla., C.A. No. 83-2447; G-361 Katoshia Brown, et al. v. Merrell-National Laboratories, N.D.Ala., C.A. No. CV83P2141S; G-362 Gregory P. Robert, et al. v. Merrell-Dow Pharmaceuticals, Inc., W.D.La., C.A. No. 83-2203; G-363 James Soders, et al. v. Merrell-Dow Pharmaceuticals, Inc., W.D.Tex., C.A. No. A-83-CA-462; G-364 Nitza Rosado, et al. v. Merrell-Dow Pharmaceuticals, Inc., D.Conn., C.A. No. H-83-655; and G-365 Annette Whitney, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al., E.D.La., C.A. No. 83-4776 -- Notified involved judges and counsel.  (jsj) | | |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products
Liability Litigation

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 83/10/17 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- G-342 through G-347 (listed below) -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |

| | | | | |
|---|---|---|---|---|
| G-342 | Margaret Mary Doherty, etc. v. Merrell-National Laboratories, et al. | C.D.Cal Real | CV83-5580 R |
| G-343 | Fred L. Hamilton, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al | C.D.Cal Takasugi | CV83-5476 RMT |
| G-344 | Leonard Tillman, et al. v. Merrell-Dow Pharmaceuticals, Inc. | M.D.La. Parker | 83-951 SEC A. |
| G-345 | Jeffrey R. Hantz, et al. v. Richardson-Merrell, Inc. | W.D.Pa. Weber | 83-2323 |
| G-346 | Renee Michelle Olaker, et al. v. Merrell-Dow Pharmaceuticals | M.D.Fla. Kovachevich | 82-400 |
| G-347 | Sandra R. Blanco, et al. v. Merrell-Dow Pharmaceuticals, Inc. | D.Utah Anderson | C83-1067A |

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 83/10/25 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- G-360 Alveshire, et al. v. Merrell-Dow Pharm., Inc., S.D. Fla., 83-2447; G-361 Brown, et al. v. Merrell-Dow Pharm., Inc., N.D. Ala., CV83-P-2141S; G-362 Robert, et al. v. Merrell-Dow Pharm., Inc., S.D. La., 83-2203; G-363 Soders, et al. v. Merrell-Dow Pharm., Inc., W.D. Tex., A83-CA-462; G-364 Rosada, et al. v. Merrell-Dow Pharm., Inc., D. Conn., H83-655; G-365 Whitney, et al. v. Merrell-Dow Pharm., Inc., et al., E.D. La., 83-4766.  Notified involved clerks and judges.  (ds) |
| 83/10/28 | | HEARING APPEARANCES:  ALLEN T. EATON, ESQ. for Anne Elizabeth Koller, et al.;  LAWRENCE E. WALSH, ESQ. for Merrell Dow in Koller action;  FRANK C. WOODSIDE, III, ESQ. for Merrell Dow Pharmaceuticals, Inc. (cds) |
| 83/10/28 | | WAIVERS OF ORAL ARGUMENT:  Kenmore Mercy Hospital; Abbott Laboratories; Norman Foit, M.D.  (cds) |
| 83/10/28 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (24) -- G-394 thru G-417 -- Notified involved judges and counsel.  (jsj) |

1·40

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ____ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 83/11/09 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- G-419 James J. Roberts, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al., D.Mass., C.A. No. 83-2322-MA; G-420 Rene M. Gonzales, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al., S.D.Fla., C.A. No. 83-2448; G-421 Kathleen Engel v. Merrell Dow Pharmaceuticals, Inc., et al., W.D.N.Y., C.A. No. 83-1189E; G-422 Cynthia Knapczyk v. Merrell National Laboratories, Inc., et al., W.D.N.Y., C.A. No. 83-1091E; G-423 John H. Terhorst, et al. v. Merrell-Dow Pharmaceuticals, Inc., W.D.Pa., C.A. No. 83-2584; G-427 Lori Mangels, et al. v. Richardson-Merrell, Inc., D.Md., C.A. No. R83-3272; G-428 Ernest L. Prince, Jr., et al. v. Merrell National Laboratories, et al., D.Nev., C.A. No. CV-R-83-355-BRT; G-429 John F. Wilson, et al. v. Merrell-Dow Pharmaceuticals, Inc., E.D.Pa., C.A. No. 83-5180; G-430 Amy Lynn Masciola, et al. v. Merrell Dow Pharmaceuticals, Inc., W.D.Pa., C.A. No. 83-2709; G-431 Matthew Nixon, et al. v. Merrell Dow Pharmaceuticals, Inc., W.D.Pa., C.A. No. 83-2708; and G-432 Amy Lynn Pugh, et al. v. Merrell Dow Pharmaceuticals, Inc., W.D.Pa., C.A. No. 83-2707 -- Notified involved judges and counsel.  (jsj) |
| 83/11/10 | | ORDER DENYING TRANSFER OR TAG-ALONG -- G-305 Anne E. Koller, et al. v. Richardson-Merrell, Inc., D.D.C., C.A. No. 80-1258. Notified involved clerks, judges and counsel  (ds) |
| 83/11/10 | | TRANSFER ORDER -- G-292 Evelyn Joan Franklin, et al. v. Norman J. Foit, M.D., et al., W.D.N.Y., C.A. No. 83-0477C -- Notified involved judges, clerks and counsel.  (jsj) |
| 83/11/15 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (24 actions) -- G-394 through G-417 listed below -- Notified involved judges and c |

| | | Dow Pharmaceuticals, Inc. | Thompson | |
|--|--|--|--|--|
| | G-410 | Janet Phillips, etc. v. Merrell National Laboratories, Inc. | S.D.N.Y. Sofaer | 83 Civ 6905 |
| | G-411 | Barbara Plummer, etc. v. Merrell National Laboratories, Inc.. | S.D.N.Y. Lasker | 83 Civ 7051 |
| | G-412 | Georgeanna Lynn Jackson, etc. v. Merrell National Laboratories, Inc. | S.D.N.Y Lasker | 83 Civ 7052 |
| | G-413 | John Doe, etc. v. Richardson Merrell, Inc. | N.D.Ohio Battisti | C83-3594 |
| | G-414 | Odis C. Thomas v. Merrell Dow Pharmaceuticals, Inc. | D. S.C. Blatt | 83-2474-8 |
| | G-415 | Jason Carl Summey, etc. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Tenn Taylor | 3-83-556 |
| | G-416 | David Williams, etc. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Tex. Bunton | P83-CA-49 |
| | G-417 | Sheila T. Doe, etc. v. Merrell National Laboratories | E.D.Wash. McNichols | C-83-653 |

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 --  _____

| Date | Ref. | Pleading Description |
|---|---|---|
| 83/11/28 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (11 actions) -- G-419 James J. Roberts, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al., D.Mass., C.A. No. 83-2322-MA; G-420 Rene M. Gonzales, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al., S.D.Fla., C.A. No. 83-2448; G-421 Kathleen Engel v. Merrell Dow Pharmaceuticals, Inc., et al., W.D.N.Y., C.A. No. 83-1189E; G-422 Cynthia Knapczyk v. Merrell National Laboratories, Inc., et al., W.D.N.Y., C.A. No. 83-1091E; G-423 John H. Terhorst, et al. v. Merrell-Dow Pharmaceuticals, Inc., W.D.Pa., C.A. No. 83-2584; G-427 Lori Mangels, et al. v. Richardson-Merrell, Inc., D.Md., C.A. No. R83-3272; G-428 Ernest L. Prince, Jr., et al. v. Merrell National Laboratories, et al., D.Nev., C.A. No. CV-R-83-355-BRT; G-429 John F. Wilson, et al. v. Merrell-Dow Pharmaceuticals, Inc., E.D.Pa., C.A. No. 83-5180; G-430 Amy Lynn Masciola, et al. v. Merrell Dow Pharmaceuticals, Inc., W.D.Pa., C.A. No. 83-2709; G-431 Matthew Nixon, et al. v. Merrell Dow Pharmaceuticals, Inc., W.D.Pa., C.A. No. 83-2708; and G-432 Amy Lynn Pugh, et al. v. Merrell Dow Pharmaceuticals, Inc., W.D.Pa., C.A. No. 83-2707 -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |
| 83/11/30 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- G-433 thru G-435 and G-441 thru G-446 listed below.  Notified involved counsel and judges.  (ds) |

        G-433  <u>Brian M. Monahan, etc. v. Merrell Dow Pharm., Inc.,</u>
             D. Massachusetts, C.A. No. 83-3108-G

        G-434  <u>Robert W. Howell, et al. v. Merrell Dow Pharm., Inc.,</u>
             D. New Jersey, C.A. No. 83-4138

        G-435  <u>Mr. & Mrs. Floyd Brock v. Merrell Dow Pharm., Inc.,</u>
             E.D. Texas, C.A. No. L-83-148 CA

        G-441  <u>Timothy James Dunn, et al. v. Merrell Dow Pharm., Inc.,</u>
             D. Alaska, C.A. No. A-83-517

        G-442  <u>Thomas Michael Eckstrom v. Merrell Dow Pharm., Inc.,</u>
             N.D. Illinois, C.A. No. 83-C-6361

        G-443  <u>Estate of Tracy Tharp v. Merrell Dow Pharm., Inc., et al.,</u>
             N.D. Illinois, C.A. No. 83-C-7568

        G-444  <u>Larry Beaulieu, et al. v. Merrell Dow Pharm., Inc.,</u>
             M.D. Louisiana, C.A. No. 83-1139 SEC A

        G-445  <u>Tyler J. Talbot, et al. v. Merrell Dow Pharm., Inc.,</u>
             D. Nevada, C.A. No. 83-741 HEC

        G-446  <u>Candice Shoemaker v. Merrell-Dow Pharm., Inc., et al.,</u>
             E.D. Tennessee, C.A. No. 3-83-687

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

| | | Description |
|---|---|---|
| 83/12/09 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- G-499 Wyatt, Jr., et al. v. Merrell Dow, et al., S.D.Fla., #83-6830CIVEPS; G-450 Metcalfe, etc. v. Merrell-Nat'l Lab., S.D.Ill., #83-5393; G-451 Johnson, et al. v. Richardson-Merrell, Inc., D.Md., #83-3814; G-452 Lamberson, et al. v. Merrell-Dow, E.D.Tenn., #1-83-595; G-453 Matson, et al. v. Merrell-Dow, W.D.Wash., #C83-1574 -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 83/12/16 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- G-443 THRU G-446 listed below.  Notified clerks and judges. (emh) |

      G-433   <u>Brian M. Monahan, etc. v. Merrell Dow Pharm., Inc.</u>,
              D. Massachusetts, C.A. No. 83-3108-G

      G-434   <u>Robert W. Howell, et al. v. Merrell Dow Pharm., Inc.</u>,
              D. New Jersey, C.A. No. 83-4138

      G-435   <u>Mr. & Mrs. Floyd Brock v. Merrell Dow Pharm., Inc.</u>,
              E.D. Texas, C.A. No. L-83-148 CA

      G-441   <u>Timothy James Dunn, et al. v. Merrell Dow Pharm., Inc.</u>,
              D. Alaska, C.A. No. A-83-517

      G-442   <u>Thomas Michael Eckstrom v. Merrell Dow Pharm., Inc.</u>,
              N.D. Illinois, C.A. No. 83-C-6361

      G-443   <u>Estate of Tracy Tharp v. Merrell Dow Pharm., Inc., et al.</u>,
              N.D. Illinois, C.A. No. 83-C-7568

      G-444   <u>Larry Beaulieu, et al. v. Merrell Dow Pharm., Inc.</u>,
              M.D. Louisiana, C.A. No. 83-1139 SEC A

      G-445   <u>Tyler J. Talbot, et al. v. Merrell Dow Pharm., Inc.</u>,
              D. Nevada, C.A. No. 83-741 HEC

      G-446   <u>Candice Shoemaker v. Merrell-Dow Pharm., Inc., et al.</u>,
              E.D. Tennessee, C.A. No. 3-83-687

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 ---

| DATE | PLD. | DESCRIPTION |
|------|------|-------------|

83/12/19   CONDITIONAL TRANSFER ORDERS FILED TODAY -- 13 actions (G-454 thru G-466, listed below) -- Notified involved judges and counsel.  (jsj)

| Intra-Office Number | Caption | District and Judge | Civil Action Number |
|------|---------|----------|---------|
| G-454 | Linda Agner, et al. v. Dow Chemical Company, et al. | D.Hawaii King | 83-0623 |
| G-455 | Edward Bruffey, et al. v. Dow Chemical Company, et al. | D.Hawaii King | 83-1083 |
| G-456 | Stanley Sakuma, et al. v. Dow Chemical Company, et al. | D.Hawaii King | 83-1084 |
| G-457 | Linda Kim, et al. v. Dow Chemical Company, et al. | D. Hawaii King | 83-1085 |
| G-458 | Gail Levy, et al. v. Dow Chemical Company, et al. | D.Hawaii King | 83-1086 |
| G-459 | Joseph F. Whelan, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.D.C. Johnson | 83-3108 |
| G-460 | Sekou Ealy, et al. v. Richardson-Merrell, Inc., et al. | D.D.C. Johnson | 83-3504 |
| G-461 | Donald Raynor, Jr., et al. v. Richardson-Merrell, Inc., et al. | D.D.C. Johnson | 83-3506 |
| G-462 | Carita Richardson, et al. v. Richardson-Merrell, Inc., et al. | D.D.C. Johnson | 83-3505 |
| G-463 | Mitchell Heskel v. Richardson-Merrell, Inc. | E.D.Pa. SHAPIRO | 83-5366 |
| G-464 | Pamela Timlick v. Merrell-Dow Pharmaceuticals, Inc. | E.D.Mich. COOK | 83CV5109DT |
| G-465 | Melanie B. Garcia v. Merrell National Laboratories, Inc., et al. | S.D.N.Y. Lasker | 83-Civ-8426 |
| G-466 | Peyton Goddard v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Cal. Schwartz | 83-1888-S |

83/12/22   56   NOTICE OF OPPOSITION -- G-451 Stephanie Ann Johnson, et al. v. Richardson-Merrell, Inc., et al., D.Maryland, C.A. No. 83-3814 -- filed by pltf. Johnson (emh)

83/12/28   APPEARANCE -- James D. Sherman for pltf. Clarence W. Matson, et al. (G-453)   (emh)

JPML FORM 1A

30

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____ -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 83/12/28 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- G-449 Wyatt, Jr., et al. v. Merrell Dow, et al., S.D.Fla., #83-6830CIVEPS; G-450 Metcalfe, etc. v. Merrell-Nat'l Lab., S.D.Ill., #83-5393; G-452 Lamberson, et al. v. Merrell-Dow, E.D.Tenn., #1-83-595; G-453 Matson, et al. v. Merrell-Dow, W.D.Wash., #C83-1574 -- Notified involved clerks and judges. (emh) |
| 83/12/28 | 57 | NOTICE OF OPPOSITION -- G-460 Ealy, et al. v. Richardson-Merrell, D.D.C., 83-3504 -- pltf. Ealy, et al. (emh) |
| 83/12/28 | 58 | NOTICE OF OPPOSITION -- G-461 Raynor, Jr., et al. v. Richardson-Merrell, D.D.C., 83-3506 -- pltf. Raynor (emh) |
| 83/12/28 | 59 | NOTICE OF OPPOSITION -- G-462 Richardson, et al. v. Richardson-Merrell, D.D.C., 83-3505 -- pltf. Richardson (emh) |
| 83/12/29 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- G-467 Ian v. Volkman, et al. v. Merrell Dow Pharmaceuticals, Inc., et al., N.D.Cal., C.A. No. C-83-5771 EFL; G-468 Lois Iouis, et al. v. Merrell-National Laboratories, et al., W.D.La., C.A. No. CV83-2958; G-469 Linda Lifter, et al. v. Merrell-Dow Pharmaceuticals, Inc., E.D.Mich., C.A. No. 83-CV-5210-DT; G-470 Penny Breed, et al. v. Merrell-Dow Pharmaceuticals, Inc., E.D.Mich., C.A. No. 83CV8673FL; G-471 Danielle Sue Jose, et al. v. Merrell-National Laboratories, et al., E.D.Cal., C.A. No. S 83-1441-MLS; and G-472 Aaron C. Bowen, et al. v. Merrell-Dow Pharmaceuticals, Inc., W.D.Pa., C.A. No. 83-3144 -- Notified involved judges and counsel. (jsj) |
| 84/01/04 | 60 | NOTICE OF OPPOSITION -- G-463 Heskel v. Richardson-Merrell, Inc., E.D. Pa., C.A. No. 83-5366. Filed by pltf. Heskel w/cert. of svc. -- Notified involved counsel and judges. (ds) |
| 84/01/04 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- G-454 thru G-459 and G-464 thru G-466 listed below. Notified involved clerks and judges. (ds) |

*NEXT PAGE* ➔

P. 30

JPML FORM 1.

DOCKET ENTRIES

... DOCKET : 486

| Intra-Office Number | Caption | District and Judge | Civil Action Number |
|---|---|---|---|
| G-454 | Linda Agner, et al. v. Dow Chemical Company, et al. | D.Hawaii King | 83-0623 |
| G-455 | Edward Bruffey, et al. v. Dow Chemical Company, et al. | D.Hawaii King | 83-1083 |
| G-456 | Stanley Sakuma, et al. v. Dow Chemical Company, et al. | D.Hawaii King | 83-1084 |
| G-457 | Linda Kim, et al. v. Dow Chemical Company, et al. | D. Hawaii King | 83-1085 |
| G-458 | Gail Levy, et al. v. Dow Chemical Company, et al. | D.Hawaii King | 83-1086 |
| G-459 | Joseph F. Whelan, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.D.C. Johnson | 83-3108 |
| G-463 | Mitchell Heskel v. Richardson-Merrell, Inc. _OPPOSED 1/4/84_ | E.D.Pa. SHAPIRO | 83-5366 |
| G-464 | Pamela Timlick v. Merrell-Dow Pharmaceuticals, Inc. | E.D.Mich. COOK | 83CV5109DT |
| G-465 | Melanie B. Garcia v. Merrell National Laboratories, Inc., et al. | S.D.N.Y. Lasker | 83-Civ-8426 |
| G-466 | Peyton Goddard v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Cal. Schwartz | 83-1888-S |

84/01/06   61   REQUEST FOR EXTENSION OF TIME TO FILE MOTION AND BRIEF -- pltfs. Stephanie Ann Johnson, et al. -- GRANTED to & including January 16, 1984 to pltfs. Johnson, et al. Notified involved counsel.   (ds)

84/01/09   62   NOTICE OF OPPOSITION (G-471) Danielle Sue Jose, et al. v. Merrell-National Laboratories et al., E.D.Cal., #S83-1441-MLS -- pltfs. Danielle Sue Jose, et al. -- w/attachment (cds)

JPML FORM 1A

*p.32*

### DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 --  _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/01/09 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (10 actions, G-473-G-482 - 1 counsel (cds) |

G-473 Mrs. Darlene Hollender, et al. v. Merrell-Dow Pharmaceuticals, Inc. — N.D.Ill. Getzendanner — 83C8876

G-474 Deborah McFarlin, et al. v. Merrell-Dow Pharmaceuticals, Inc. — E.D.Mich. Guy — 83CV5405DT

G-475 Bessie James, et al. v. Merrell-Dow Pharmaceuticals, Inc. — E.D.Mich. Taylor — 83CV5503DT

G-476 Marion Meade, et al. v. Merrell-Dow Pharmaceuticals, Inc. — E.D.Mich. Harvey — 83CV7424BC

G-477 Cheryl Siman, et al. v. Merrell-Dow Pharmaceuticals, Inc. — E.D.Mich. Gilmore — 83CV5406DT

G-478 Jeremy Fischer, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. — S.D.N.Y. Cannella — 83-Civ-6140 (JMC)

G-479 Lorraine Kay Laws, et al. v. Merrell-Dow Pharmaceuticals, Inc. — D.Utah Anderson — C83-1363A

G-480 Gregory G. Ford, et al. v. Merrell-Dow Pharmaceuticals, Inc. — D.Utah Anderson — NC83-0247A

G-481 Lynda Lee Hornbuckle, et al. v. Merrell-Dow Pharmaceuticals, Inc. — D. Utah Jenkins — C83-1362J

G-482 Donald Banks, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. — W.D.Wash. Voorhees — C83-1740

| 84/01/12 | 63 | REQUEST FOR EXTENSION OF TIME -- pltfs. Ealy, et al., Raynor and Richardson, et al. -- GRANTED to & including January 23, 1984 to pltfs. listed above. (ds) |
| 84/01/16 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- G-467 thru G-470 and G-472 listed below. Notified involved clerks and judges. (ds) |

G-467 Ian V. Folkman, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. — N.D.Cal. Lynch — C-83-5771 EFL

G-468 Lois Louis, et al. v. Merrell-National Laboratories, et al. — W.D.La. Scott — CV83-2958

G-469 Linda Lifter, et al. v. Merrell-Dow Pharmaceuticals, Inc. — E.D.Mich. Cook — 83-CV-5210-DT

G-470 Penny Breed, et al. v. Merrell-Dow Pharmaceuticals, Inc. — E.D.Mich Newblatt — 83CV8673FL

G-472 Aaron C. Bowen, et al. v. Merrell-Dow Pharmaceuticals, Inc. — W.D.Pa. Weber — 83-3144

486

84/01/17          CONDITIONAL TRANSFER ORDERS FILED TODAY (in 8 actions) G-483
                  thru G-490 listed below.  NOTIFIED counsel and judges.  (emh)

| | | | |
|---|---|---|---|
| G-483 | Lisa M. Blue, et al. v. Merrell-National Laboratories | S.D.Ill. Beatty | 83-5465 |
| G-484 | Barberine Ruth, et al. v. Merrell-Dow Pharmaceuticals, Inc. | E.D.Mich. Newblatt | 83CV6502-AA |
| G-485 | Stuart M. Kreiner, et al. v. Merrell-Dow Pharmaceuticals, Inc. | S.D.N.Y. Motley | 83-CIV-8976 |
| G-486 | Keri Lynn Gibson, et al. v. Merrell-Dow Pharmaceutical, Inc. | D.N.Dak. Benson | Al-84-2 |
| G-487 | Seth A. Wilkinson, et al. v. Merrell-National Laboratories | N.D.Ohio Bell | C83-4958A |
| G-488 | Brian Barton, et al. v. Merrell-Dow Pharmaceuticals, Inc. | E.D.Pa. Huyett | 83-6021 |
| G-489 | Sharon Forst, et al. v. Merrell-Dow Pharmaceuticals, Inc. | D.Utah Anderson | NC-83-0247A |
| G-490 | Colleen Tcombs, et al. v. Merrell-Dow Pharmaceutical Inc., et al. | E.D.Wash. McNichols | C-83-881-RJM |

84/01/17     64   REQUEST FOR EXTENSION OF TIME TO FILE MOTION/BRIEF -- pltfs.
                  Stephanie Ann Johnson, et al. -- GRANTED to and including
                  January 23, 1984 to pltfs. Johnson, et al.  Notified involved
                  counsel.  (ds)

84/01/19     65   REQUEST FOR EXTENSION OF TIME TO FILE MOTION AND BRIEF IN
                  OPPOSITION TO TRANSFER -- Pltf. Mitchell Heskel -- GRANTED TO
                  AND INCLUDING JANUARY 27, 1984  (cds)

84/01/24     66   MOTION/BRIEF TO VACATE CTO -- G-471 Jose, et al. v.
                  Merrell-Nat'l Lab., et al., E.D.Cal., C.A. No. 83-1441-MLS --
                  filed by pltfs. Jose, et al. w/attachment and cert. of svc.
                  (ds)

84/01/24     67   MOTION/BRIEF TO VACATE CTO's -- G-460 Ealy, et al. v.
                  Richardson-Merrell, Inc., et al., D.D.C., C.A. No. 83-3504;
                  G-461 Raynor, Jr., et al. v. Richardson-Merrell, Inc., et
                  al., D.D.C., C.A. No. 83-3506; G-462 Richardson, et al. v.
                  Richardson-Merrell, Inc., et al., D.D.C., C.A. No. 83-3505
                  and G-451 Johnson, et al. v. Richardson-Merrell, Inc., et
                  al., D. Md., C.A. No. B-83-3814 -- filed by pltfs. Raynor,
                  Ealy, Richardson and Johnson w/cert. of svc.  (ds)

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ____ -- ____ p 34 _____

| Date | Ref. | Pleading Description |
|---|---|---|

84/01/25

CONDITIONAL TRANSFER ORDERS FINAL TODAY -- G-473 thru G-482
listed below. Notified involved clerks and judges. (ds)

| | | | |
|---|---|---|---|
| G-473 | Mrs. Darlene Hollender, et al. v. Merrell-Dow Pharmaceuticals, Inc. | N.D.Ill. Getzendanner | 83C8876 |
| G-474 | Deborah McFarlin, et al. v. Merrell-Dow Pharmaceuticals, Inc. | E.D.Mich. Guy | 83CV5405DT |
| G-475 | Bessie James, et al. v. Merrell-Dow Pharmaceuticals, Inc. | E.D.Mich. Taylor | 83CV5503DT |
| G-476 | Marion Meade, et al. v. Merrell-Dow Pharmaceuticals, Inc. | E.D.Mich. Harvey | 83CV7424BC |
| G-477 | Cheryl Siman, et al. y. Merrell-Dow Pharmaceuticals, Inc. | E.D.Mich. Gilmore | 83CV5406DT |
| G-478 | Jeremy Fischer, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. | S.D.N.Y. Cannella | 83-Civ-6140 (JMC) |
| G-479 | Lorraine Kay Laws, et al. v. Merrell-Dow Pharmaceuticals, Inc. | D.Utah Anderson | C83-1363A |
| G-480 | Gregory G. Ford, et al. v. Merrell-Dow Pharmaceuticals, Inc. | D.Utah Anderson | NC83-0247A |
| G-481 | Lynda Lee Hornbuckle, et al. v. Merrell-Dow Pharmaceuticals, Inc. | D. Utah Jenkins | C83-1362J |
| G-482 | Donald Banks, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. | W.D.Wash. Voorhees | C83-1740 |

84/01/30

CONDITIONAL TRANSFER ORDER FILED TODAY -- G-491 thru G-495
listed below. Notified involved cousel and judges (ds)

| | | | |
|---|---|---|---|
| G-491 | Tiffany N. James, et al. v. Merrell National Laboratories | N.D.Cal. Schnacke | 83-5498-RHS |
| G-492 | Mark Smaizys, et al. v. Merrell Dow Pharmaceuticals, Inc. | N.D.Ill. Aspen | 83C-8855 |
| G-493 | Kimberly Boes, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Minn. MacLaughlin | 4-83-1099 |
| G-494 | William Dale Brown, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Mo. Clark | 83-3711-CV-S-4 |
| G-495 | Adam Mallonee, et al. v. Richardson-Merrell Inc. | E.D.N.Y. Wexler | CV-84-0045 |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- p. 35

| Date | Ref. | Pleading Description |
|---|---|---|
| 84/02/01 | 68 | MOTION/MEMORANDUM TO VACATE CTO (G-463 Heskel v. Richardson-Merrell, E.D. Pa., 83-5366) -- Pltf. Mitchell Heskel -- w/cert. of svc. (emh) |
| 84/02/02 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (7 actions listed below) G-483-488 AND G-490 -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |

| | | | |
|---|---|---|---|
| G-483 | Lisa M. Blue, et al. v. Merrell-National Laboratories | S.D.Ill. Beatty | 83-5465 |
| G-484 | Barberine Ruth, et al. v. Merrell-Dow Pharmaceuticals, Inc. | E.D.Mich. Newblatt | 83CV6502-AA |
| G-485 | Stuart M. Kreiner, et al. v. Merrell-Dow Pharmaceuticals, Inc. | S.D.N.Y. Motley | 83-CIV-8976 |
| G-486 | Keri Lynn Gibson, et al. v. Merrell-Dow Pharmaceutical, Inc. | D.N.Dak. Benson | Al-84-2 |
| G-487 | Seth A. Wilkinson, et al. v. Merrell-National Laboratories | N.D.Ohio Bell | C83-4958A |
| G-488 | Brian Barton, et al. v. Merrell-Dow Pharmaceuticals, Inc. | E.D.Pa. Huyett | 83-6021 |
| G-490 | Colleen Tcombs, et al. v. Merrell-Dow Pharmaceutical Inc., et al. | E.D.Wash. McNichols | C-83-881-RJM |

| Date | Ref. | Pleading Description |
|---|---|---|
| 84/02/07 | 69 | RESPONSE -- F&F Drug Corp Trading as Security Pharmacy -- w/attachments and cert. of service  (cds) |
| 84/02/08 | 70 | RESPONSE -- (To pldg. #66) -- deft. Merrell Dow Pharm., Inc. w/cert. of svc.  (ds) |
| 84/02/08 | 71 | RESPONSE -- (To pldg. #67) -- deft. Merrell Dow Pharm., Inc. w/cert. of svc.  (ds) |
| 84/02/08 | 72 | RESPONSE -- Standard Drug Co., Inc. and Peoples Drug Stores, Inc. w/Notice of Entry of Appearance and cert. of svc. (ds) |
| 84/02/13 | 73 | RESPONSE (to pldg. #68) -- Merrell Dow Pharmaceuticals Inc. -- w/cert. of service and exhibit (cds) |
| 84/02/14 | 74 | NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER (G-491) Tiffany N. James, et al. v. Merrell National Lab., N.D. Cal., C.A. No. 83-5498-RHS -- pltf. Tiffany N. James, et al.  (cds) |

P 36

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 --

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 84/02/14 | | CONDITIONAL TRANSFER ORDERS FILED TODAY IN 31 ACTIONS -- G-531 thru G-561 listed below -- NOTIFIED Involved Counsel and Judges.  (emh) |



| 84/02/15 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (4 actions, G-492 through G-493 listed below) -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |

|       |                                                         |                     |              |
|-------|---------------------------------------------------------|---------------------|--------------|
| G-492 | Mark Smaizys, et al. v. Merrell Dow Pharmaceuticals, Inc. | N.D.Ill. Aspen      | 83C-8855     |
| G-493 | Kimberly Boes, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Minn. MacLaughlin | 4-83-1099    |
| G-494 | William Dale Brown, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Mo. Clark       | 83-3711-CV-S-4 |
| G-495 | Adam Mallonee, et al. v. Richardson-Merrell Inc.        | E.D.N.Y. Wexler     | CV-84-0045   |

| 84/02/22 | 75 | RESPONSE (in support of pldg. 68) -- potential defendant in G-463, Pfizer, Inc. -- w/cert. of service  (cds) |

| 84/02/24 | | HEARING ORDER -- Setting oppositions of plaintiffs Jose, et al.; James, et al.; Ealy, et al.; Raynor, et al.; Richardson, et al.; Heskel to the transfer of G-451, 460, 461, 462, 463, 471 and 491 -- in Birmingham, Alabama on March 29, 1984.  (emh) |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __486__ -- _____

| Date | Ref. | Pleading Description |
|---|---|---|
| 84/02/24 | | CONDITIONAL TRANSFER ORDERS FILED TODAY in 16 actions ((G-571 thru G-586) Listed Below, NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh) |

| | | | | |
|---|---|---|---|---|
| G-571 | John Gilbert, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Ark. Roy | LR-C-84-97 | |
| G-572 | Linda W. Porter, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.La. Duplantier | 84-638 Sect. H Mag 2 | |
| G-573 | Sonya B. Todd, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.La. Veron | CVB4-0129-LC | |
| G-574 | Janice Swearingen, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Miss. Russell | G84-0051(N) | |
| G-575 | Nadyrah M. Jackson v. Merrell Dow Pharmaceuticals, Inc. | D.N.J. Ackerman | 84-446(HAA) | |
| G-576 | Travis L.W. Nelsen, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.N.Dak. Van Sickle | A4-84-23 | |
| G-577 | Jamie L. Russell v. Merrell Dow Pharmaceuticals, Inc. | E.D.Pa. Weiner | 84-0601 | |
| G-578 | Kenneth A. Doe, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | W.D.Wash. McGovern | C84-47 | |
| G-579 | Rose R. Liberto, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.La. Collins | 84-686 Sect. C Mag 5 | |
| G-580 | Leah Dyrdahl, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Minn. Devitt | 6-84-157 | |
| G-581 | John Gilbreth, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Ark. Roy | LR-C-84-98 | |
| G-582 | Janice Smith, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.La. Schwartz | 83-6189 Sect. A Mag 3 | |
| G-583 | Gary W. Lynch, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Mo. Clark | 84-3054-CV-S-4 | |
| G-584 | Ronald B. Lamberson, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Tenn. Taylor | 1-83-595 | |
| G-585 | Joe Payne, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Tex. Singleton | H-84-535 | |
| G-586 | Nicole Bogdanovich, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Wisc. Reynolds | 84-C-0121 | |

| Date | Ref. | Pleading Description |
|---|---|---|
| 84/02/29 | 76 | NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER (G-538) Douglas L. Herndon, et al. v. Merrell Lab., Inc., W.D. La., #CV83-3234 -- Douglas L. Herndon, et al. -- w/cert. of service (cds) |

37

84/03/01          CONDITIONAL TRANSFER ORDERS FINAL TODAY (30 actions) G-531
                  thru G-537, G-539 thru G-561 listed below:   NOTIFIED involved
                  clerks and judges. (emh)

| | | | | | | |
|---|---|---|---|---|---|---|
| G-531 | Louise Vogil, et al. v. Merrell Dow Pharmaceutical | N. Mass. Boyd | A84-026Ct-v | G-546 | Jamal Halls et al. v. Merrell Dow Pharmaceuticals, Inc. | N.D. Pa. Weber |
| G-532 | Matthew L. Reynolds et al. v. Merrell Dow Pharmaceutical Inc. | C.D. Cal Hampton | CV-83-8526 | G-547 | Marilyn Rothman, et al. v. The Dow Chemical Co., et al. | N.D.Ill. Plunkett |
| G-533 | Wendy L. Holt, et al. v. Merrell Dow Pharmaceuticals, Inc. | C.D. Cal Hafeedia | 83-8537ER RX | G-548 | Steven Ramsey, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.W.Va. Bertelsman |
| G-534 | Wendy L. Holt, et al. v. Abbott Laboratories, et al. | C.D. Cal Hafeedia | CV-84-0225 PAR RX | G-549 | Gary B. Perkins, et al. v. Merrell Dow Pharmaceuticals, Inc. | C.D.Mich. Taylor | 84-CV-C301 DT |
| G-535 | Brandon R. Blyth et al. v. Richardson Merrell, Inc., et al. | C.D.Cal. Marshall | 84-0326C3W (FN) | G-550 | Tara Colucci, et al. v. Dow Chemical International Inc., et al. | S.D.N.Y Motley | 84-CIV-0332 |
| G-536 | Debra A. Arbrough et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D. La. Mentz | 84-1446 Sect I MAG. 5 | G-551 | Christa L. Damkanovie, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Pa. Bechtle |
| G-537 | Gloria C. E. Louis et al., v. Merrell Dow Pharmaceuticals, Inc. | M.D.La. Polozola | 84-44 Sec. B | G-552 | James R. Durbin, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Pa. Weber | 84-243 |
| | | | | G-553 | Jessica L. Scott, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Pa. Weber | 84-244 |
| | | | | G-554 | Tenora A. Robinson, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Pa. Weber | 84-245 |
| G-539 | Tiffany DiDonato, et al. v. Merrell Dow Pharmaceuticals, Inc. | D. Mass. Freeto | 83-3502-T | G-555 | Molly Edder, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Pa. Weber | 84-246 |
| G-540 | Lynne Giancola et al. v. Merrell National Laboratories | D. Mass. Keeton | 83-3023-K | G-556 | Susan Reynolds, et al. v. Merrell Dow Pharmaceuticals, Inc. | M.D.Tenn Nixon | CA4-83-5563 |
| G-541 | Kenneth Miller et al., v. Merrell Dow Pharmaceuticals, Inc. | S.D.Mass Rixon | E84-0010 | G-557 | Robert Hardwick, et al. v. Merrell National Laboratories, et al. | M.D.Tenn Mahon | CA4-84-342 |
| G-542 | Karen M. Browner et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.N.Y. Altimari | CV-83-4744 | G-558 | Joe Payne, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Tenn Cire | B-84-333 |
| G-543 | Mark Lahir et al. v. Merrell Dow Pharmaceuticals, Inc. | D.D. Oh. Lambros | CB4-132A | G-559 | Suzanne Lloyd, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Utah. Anderson | C84-0086A |
| G-544 | Janet Gatz et al. v. Merrell Dow Pharmaceuticals, Inc. | N.D. Oh. Bell | CB4-187A | G-560 | Dan S. Jones, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Utah Anderson | NC84-0009A |
| G-545 | Katherine Phelps et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Pa. Bechtle | 83-6260 | G-561 | Sherry C. Dee, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.Wash. McMichols | C-84-0066- R,FH |

84/03/01      77   RESPONSE (to pldg. 68) -- Merrell Dow Pharmaceuticals, Inc.
                   -- w/cert. of svc. (emh)

84/03/05          CONDITIONAL TRANSFER ORDER FILED TODAY -- G-587 Gordon Kiser,
                  et al. v. Merrell-Dow Pharmaceuticals, Inc., E.D. Ky., C.A.
                  No. 84-31; G-588 Lois Louis, et al. v. Merrrell- National
                  Laboratories, et al., W.D. La., C.A. No. CV84-0131 SEC C;
                  G-589 John Gulso, et al. v. Richardson Merrell, Inc., D.
                  Minn., C.A. No. 3-84-127.  Notified involved judges and
                  counsel. (rh)

84/03/07      78   MOTION/MEMORANDUM TO VACATE CTO -- G-491 Tiffany N. James, et
                   al. v. Merrell Nat'l Labs., N.D. Calif., C.A. No. 83-5498-RHS
                   -- Pltf. Tiffany James -- w/cert. of svc. (emh)

JPML FORM 1A                                                                    3 ?

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|

84/03/08   **CONDITIONAL TRANSFER ORDERS FILED TODAY -- H-620 thru H-624**
           listed below:  Notified involved judges and counsel. (rh)

| | | | |
|---|---|---|---|
| -620 | Brian Thomson, et al. v. Merrill Dow Pharmaceuticals, Inc. | E.D.La. Mitchell | 84-477 SECT F MAG 2 |
| H-621 | Paul Karr, et al. v. Merrell-Dow Pharmaceuticals, Inc. | E.D.Mich. Pratt | B4CV-0676 DT |
| H-622 | Daniel William Fitzner, etc. v. Merrell Dow Pharmaceuticals, Inc. | D.S.Dak. Bogue | 84-5013 |
| H-623 | Jack Nelson Raby v. Merrell Dow Pharmaceuticals, Inc. | E.D.Tex. Fisher | B-84-89 CA |
| H-624 | Harold Coon, et al., v. Merrell Dow Pharmaceuticals, Inc. | E.D.Tex. Fisher | B-84-105 CA |

84/03/13   **CONDITIONAL TRANSFER ORDERS FINAL TODAY in 15 actions (G-571**
           thru 583, 585 & 586) LISTED BELOW;   NOTIFIED INVOLVED CLERKS
           AND JUDGES. (emh)

| | | | |
|---|---|---|---|
| G-571 | John Gilbert, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Ark. Roy | LR-C-84-97 |
| G-572 | Linda W. Porter, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.La. Duplantier | 84-638 Sect. H Mag 2 |
| G-573 | Sonya B. Todd, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.La. Veron | CV84-0129-LC |
| G-574 | Janice Swearingen, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Miss. Russell | G84-0051(W) |
| G-575 | Nadyrah M. Jackson v. Merrell Dow Pharmaceuticals, Inc. | D.N.J. Ackerman | 84-446 (HAA) |
| G-576 | Travis L.W. Nelson, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.N.Dak. Van Sickle | A4-84-23 |
| G-577 | Jamie L. Russell v. Merrell Dow Pharmaceuticals, Inc. | E.D.Pa. Weiner | 84-0601 |
| G-578 | Kenneth A. Doe, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | W.D.Wash. McGovern | C84-47 |
| G-579 | Rose R. Liberto, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.La. Collins | 84-686 Sect. C Mag 5 |
| G-580 | Leah Dyrdahl, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Minn. Devitt | 6-84-157 |
| G-581 | John Gilbreth, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Ark. Roy | LR-C-84-98 |
| G-582 | Janice Smith, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.La. Schwartz | 83-6189 Sect. A Mag 3 |
| G-583 | Gary W. Lynch, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Mo. Clark | 84-3054-CV-S-4 |
| G-585 | Joe Payne, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Tex. Singleton | H-84-535 |
| G-586 | Nicole Bogdanovich, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Wisc. Reynolds | 84-C-0121 |

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 4 --  _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/03/16 | | ORDER FOR REMAND of G-471 Danielle Sue Jose, et al. v. Merrell-National Lab., et al., E.D. California, C.A. No. 83-1441-MLS -- signed by Judeg Milton L. Schwartz, E.D. California on 3/7/84.          (ds) |
| 84/03/16 | | ORDER VACATING CTO AND HEARING ORDER -- G-471 Daniel Sue Jose, et al. v. Merrell-National Lab., et al., E.D. California, C.A. No. 83-1441-MLS -- notified involved clerks, judges and counsel.          (ds) |
| 84/03/19 | 79 | RESPONSE -- Merrell-Dow Pharmaceuticals, Inc. w/cert. of svc. (ds) |
| 84/03/21 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- G-587 Gordon Kiser, et al. v. Merrell-Dow Pharmaceuticals, Inc., E.D. Ky., C.A. No. 84-31; G-588 Lois Louis, et al. v. Merrrell-National Laboratories, et al., W.D. La., C.A. No. CV84-0131 SEC C; G-589 John Gulso, et al. v. Richardson Merrell, Inc., D. Minn., C.A. No. 3-84-127.  NOTIFIED CLERKS AND JUDGES. (emh) |
| 84/03/26 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (4 actions) -- H-620, 621, 623 and 624 listed below -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |

| | | | | |
|---|---|---|---|---|
| H-620 | Brian Thomson, et al. v. Merrill Dow Pharmaceuticals, Inc. | E.D.La. Mitchell | 84-477 SECT F MAG 2 |
| H-621 | Paul Karr, et al. v. Merrell-Dow Pharmaceuticals, Inc. | E.D.Mich. Pratt | 84CV-0676 DT |
| H-623 | Jack Nelson Raby v. Merrell Dow Pharmaceuticals, Inc. | E.D.Tex. Fisher | B-84-89 CA |
| H-624 | Harold Coon, et al., v. Merrell Dow Pharmaceuticals, Inc. | E.D.Tex. Fisher | B-84-105 CA |

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/03/28 | | HEARING APPEARANCES:  MARY ANN SCHEUHING, ESQ. for Mitchell Heskel;  FRANK C. WOODSIDE, III, ESQ. or JANET G. ABARAY, ESQ. for Merrell Dow Pharmaceuticals, Inc.; ANITA HOTCHKISS, ESQ. for Pfizer, Inc.  (cds) |
| 84/03/28 | | WAIVERS OF ORAL ARGUMENT:  Stnadard Drug Co., Inc., Peoples Drug Stores, Inc.; Tiffany W. James, et al.; Sekou Ealy, et al., Donald Raynor, Jr., et al., Carita Richardson, et al., Stephanie Ann Johnson, et al.  (cds) |

JPML FORM 1A                                                              41

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products
                      Liability Litigation

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/03/28 | 80 | VOLUNTARY DISMISSAL (filed in D. South Dakota, 2/15/84) -- re H-622 Daniel W. Fitzner, etc. v. Merrell Dow Pharmaceuticals, Inc., D. S.D., #84-5013  (cds) |
| 84/03/28 |    | ORDER VACATING CONDITIONAL TRANSFER ORDER -- H-622 Daniel W. Fitzner, etc. v. Merrell Dow Pharmaceuticals, Inc., D. S.D., #84-5013 -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL (cds) |
| 84/04/11 |    | ORDER DENYING TRANSFER -- G-451·Johnson, et al. v. Richardson-Merrell, Inc., et al., D.Md., 83-3814;  G-460 Ealy, et al. v. Richardson-Merrell, Inc., et al., D.D.C., 83-3504;  G-461 Raynor, Jr., et al. v. Richardson-Merrell, Inc., et al., D.D.C., 83-3506;  G-462 Richardson, et al. v. Richardson-Merrell, Inc., et al., D.D.C., 83-3505;  G-463 Heskel v. Richardson-Merrell, Inc., E.D.Pa., 83-5366;  and G-491 James, et al. v. Merrell National Labs., N.D. Calif., 83-5498-RHS -- NOTIFIED publishers, recipients, involved counsel, clerks and judges. (emh) |
| 84/04/12 |    | ORDER VACATING CONDITIONAL TRANSFER ORDER -- (G-538) Douglas L. Herndon, et al. v. Merrell National Laboratories, Inc., W.D. La., CV-83-3234 -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL (cds) |
| 84/05/11 | 81 | JOINT MOTION/MEMORANDUM -- for transfer of I-626 Tanyua Boatwright, etc. v. Merrell Dow Pharm., Inc., W.D. Louisiana, C.A. No. 84-0592 to the Southern District of Ohio pursuant to 28 U.S.C. §1407 -- filed by pltf. Tanyua Boatwright and deft. Merrell Dow Pharmaceuticals, Inc. w/cert. of svc.  (ds) |
| 84/06/01 | 82 | MOTION,MEMORANDUM FOR RECONSIDERATION of G-451, 460 thru 463, 491, 538, and H-625 and TO TRANSFER I-627 thru I-666 -- Deft. Merrell Dow Pharmaceuticals, Inc. -- w/Exhibits and cert. of svc. -- Notified all counsel involved.  (emh) |
| 84/06/29 | 83 | RESPONSE (to pldg. 82) -- pltfs. Johnson, Ealy, Raynor, Richardson, Lee, Turpin, Will and Kelley -- w/cert. of svc. (emh) |
| 84/07/05 | 84 | RESPONSE -- Amicus Curiae Pfizer, Inc. -- w/cert. of service (cds) |
| 84/07/09 | 85 | REPLY -- Merrell Dow Pharmaceuticals, Inc. -- w/schedule, and cert. of service  (cds) |

JPML FORM 1A

*42*

### DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ____ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 84/08/01 | | TRANSFER ORDERS -- (filed in 6 actions) G-451 Stephanie Ann Johnson, et al. v. Richardson Merrell, Inc., et al., D. Maryland, C.A. No. 83-3814; G-460 Sekou Ealy, et al. v. Richardson Merrell, Inc., et al., D. D.C., C.A. No. 83-3504; G-451 Donald Raynor, Jr., et al. v. Richardson Merrell, Inc., et al., D. D.C., C.A. No. 83-3506; G-462 Carita Richardson, et al. v. Richardson Merrell, Inc., et al., D. D.C., C.A. No. 83-3505; G-463 Mitchell Heskel v. Richardson Merrell, Inc., et al., D. D.C., C.A. No. 83-5366 and G-491 Tiffany N. James, et al. v. Merrell National Laboratories, N.D. Cal., C.A. No. 83-5498-RHS. Notified publishers, recipients, involved counsel, judge, clerk. (rh) |
| 84/08/02 | | TRANSFER ORDER -- transferring I-626 Tanyua Boatwright, etc. v. Merrell Dow Pharm., Inc., W.D. La., C.A. No. 84-0592 and G-538 Douglas L. Herndon, et al. v.l Merrell Nat'l Lab., Inc., W.D. La., C.A. No. CV-83-3234 to the N.D. Ohio for pretrial proceedings pursuant to 28 U.S.C. §1407. Notified involved clerks, judges and counsel. (ds) |
| 84/08/10 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- listed below -- Notified involved counsel and judges (rh) Page 1 of 3 |

MDL-486 Schedule of Actions for CTOs filed on August 10, 1984

(62 Actions)

| | | | | |
|------|------|------|------|------|
| I-627 | Margo Lynch, et al. v. Merrell Nat'l Laboratories | D.Mass. Mazzone | 84-400-MA | |
| I-628 | Kasi D. Long, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Ky. Siler | C84-0021 BG(S) | |
| I-629 | Grady Lusk, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Tex. DeAnda | H-84-57 | |
| I-630 | Teran Leigh Gordon, et al. v. Merrell Dow Pharmaceuticals, Inc. | M.D.Ga. Owens | 84-0120-3-MAC | |
| I-631 | Daniel Aaron, et al. v. Merrell Dow Pharmaceuticals, Inc. | M.D.Ga. Owens | 84-0121-1-MAC | |
| I-632 | Brandi K. Steen, et al. v. Merrell National Laboratories, Inc. | D.Kan. O'Connor | 84-2024 | |
| I-633 | David McGann, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | C.D.Cal. Pfaelzer | CV-84-191- MRP(JFX) | |
| I-635 | Linda Agner, et al. v. Dow Chemical Co., et al. | D.Hawaii Fong | 83-1325 | |
| I-636 | Linda Kim, et al. v. Dow Chemical Co., et al. | D.Hawaii Fong | 83-1326 | |
| I-637 | Gail Levy, et al. v. Dow Chemical Co., et al. | D.Hawaii Fong | 83-1327 | |
| I-638 | Stanley Sakuma, et al. v. Dow Chemical Co., et al. | D.Hawaii Pence | 83-1328 | |
| I-639 | Edward Bruffey, et al. v. Dow Chemical Co., et al. | D.Hawaii Pence | 83-1329 | |
| I-640 | Todd Fischer, et al. v. Merrell Dow Pharm., Inc. | E.D.Ky. Bertelsman | 84-40 | |
| I-641 | Debra Ann Karbousky, et al. v. Merrell Dow Pharm., Inc. | E.D.Mich. Woods | 84-CV-1183 DT | |

CONTINUED

JPML FORM 1A

43

## DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 --

| Date | Ref. | | Pleading Description | | |
|---|---|---|---|---|---|
| 84/08/10 | | I-642 | George R. Hoffman, et al. v. Richard-son-Merrell | D.Md. Ramsey | R-84-1159 |
| | | I-643 | Juana Michelle Diaz, etc. v. Merrell Dow Pharm., Inc. | D.Colo. Weinshienk | 84-Z-686 |
| | | I-644 | Zachariah M. Fisher, etc. v. Merrell Dow Pharm., Inc. | D.Colo. Matsch | 84-M-687 |
| | | I-645 | Lindsey Lauren Fischer, etc. v. Merrell Dow Pharm., Inc. | D.Colo. Matsch | 84-M-688 |
| | | I-646 | Scott Warren Gordon, etc. v. Merrell Dow Pharm., Inc. | D.Colo. Matsch | 84-M-689 |
| | | I-647 | Ronnie and Mackey Lee, etc. v. Richard Richardson Merrell, Inc. | W.D.Tenn. Gibbons | 84-2220GB |
| | | I-648 | Pat Fitzpatrick, etc. v. Merrell Dow Pharm., Inc. | C.D.Cal Tashima | 83-7789-AWT(Gx) |
| | | I-649 | Gary Turpin, et al. v. Merrell Dow Pharm., Inc. | E.D.Ky. Siler | 84-105 |
| | | I-650 | Cheryl Ann Hutchinson, etc. v. Merrell Dow Pharm., Inc. | C.D.Cal Real | 84-1586R |
| | | I-651 | Barry D. Snell, et al. v. Merrell Dow Pharm., Inc. | N.D.Ga. Shoob | C84-591A |
| | | I-652 | Brandon Geoffrey Peitz, etc. v. Merrell Dow Pharm., Inc. | W.D.Pa. Weber | 84-743 |
| | | I-653 | Robin Partelow, etc. v. Merrell National Lab., Inc., et al. | S.D.N.Y Ward | 84-Civ-2391 |
| | | I-654 | David and Barbara Will, etc. v. Richardson Merrell, Inc. | S.D.Ga. Edenfield | CV-484-118 |
| | | I-655 | Edward C. Kelley, et al. v. Richard-son Merrell, Inc. | D.Md. Ramsey | R84-1229 |
| | | I-656 | Shirley Barker, etc. v. Merrell Dow Pharm., Inc. | C.D.Ill. Ackerman | 84-3163 |
| | | I-657 | Joseph Keller, etc. v. Richardson-Merrell, Inc. | E.D.Pa. Giles | 84-1662 |
| | | I-658 | David M. Orcutt, etc. v. Richardson-Merrell, Inc. | E.D.Pa. Shapiro | 84-1289 |
| | | I-659 | Christopher J. Yarger, etc. v. Merrell Dow Pharm., Inc. | E.D.Pa. Shapiro | 84-1289 |
| | | I-661 | Harry Gordon Oliver, II, et al. v. Merrell Dow Pharm., Inc. | N.D.Cal Henderson | C84-2007 TEH |
| | | I-662 | Veronica Taylor, etc. v. Merrell Dow Pharm., Inc. | D.D.C. Jackson | 84-1168 |
| | | I-663 | Linda L. Smith, et al. v. Merrell Dow Pharm., Inc. | S.D.Miss. Russell | S-84-0315 (N) |
| | | I-664 | Claudia Ann Gagliano, etc. v. Merrell National Laboratories | E.D.La. Feldman | 84-2397 |
| | | I-665 | Ellisa Wood, etc. v. Merrell Dow Pharm., Inc. | S.D.Fla. Nesbitt | 84-0949 CIV-LCN |
| | | I-666 | Nicholas Hagaman, etc. v. Merrell Dow Pharm., Inc. | D.Kan. Saffels | 84-2202 |
| | | J-675 | Monroe Gray, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.La. Veron | CV84-0716 |
| | | J-676 | Juanita Watson Smith, et al, v. Merrell Dow Pharmaceuticals, Inc. | M.D.La. Parker | 84-0380 SEC. A |
| | | J-677 | Bennie R. Wood, et al. v. Merrell National Laboratories, et al. | D. Kan. O'Connor | 84-2191 |
| | | J-678 | Marla Eremita, et al. v. Richardson-Merrell, Inc., et al. | D.Maine Cyr | 84-0175-B |
| | | J-679 | Jonathan Minimum et al. v. Richardson Merrell, Inc., et al. | E.D.Pa. Giles | 84-2103 |
| | | J-680 | Ricky Zedlitz, et al. v. Merrell National Laboratories, Inc., et al. | E.D.Tex. Justice | TY-84-0246-CA |

Continued

JPML FORM 1A

44

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 --

| Date | Ref. | Pleading Description | | |
|------|------|---------------------|---|---|
| 84/08/10 | | | | |
| | J-681 | Tee McReaver Taylor, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Miss. Barbour | J84-0376(B) |
| | J-682 | Lisa Tumminello v. Merrell National Laboratories, Inc., et al. | D.D.C. Gesell | 84-1141 |
| | J-683 | Tony Smith, et al. v. Richardson Merrell, Inc. | E.D.Mich. Cohn | 84-CV-2610 DT |
| | J-684 | Roger Crane, et al. v. Merrell Dow Pharmaceuticals, Inc., | N.D.Tex. Porter | CA3-84-0163F |
| | J-685 | Jack Kallison, et al. v. Merrell Dow Pharmaceuticals, Inc. | N.D.Tex. Porter | CA3-84-0942F |
| | J-686 | Robert Joseph Ryan, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.N.M. Mechem | CIV-84-0681M |
| | J-687 | Angela Christine Fadden, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Fla. Davis | 84-1449-CIV EBD |
| | J-688 | John Paul Jones, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Fla. Gonzales | 84-6228-CIV JAG |
| | J-689 | Keith Guichet, et al. v. Merrell Dow Pharmaceuticals, Inc. | M.D.La. Parker | 84-0423 |
| | J-690 | Julius Mayeaux, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.La. Wahlder | W-84-1571A |
| | J-691 | Gregory L. Harrelson v. Merrell Dow Pharmaceuticals, Inc. | W.D.La. Wilson | CV84-1821 M |
| | J-692 | Lubertha Wilson, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.La. Fonseca | 84-1142SEC. H (2) |
| | J-693 | Barbara Jean Dorsey Cannon, et al. v. Merrell Dow Pharmaceuticals, Inc., etc. | E.D.La. Meyer | 84-1899A(4) |
| | J-694 | Linda L. Simpkins, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Mich. Joiner | 84CV-7169 AA |
| | J-695 | Summer Anne Petros, et al. v. Merrell Dow Pharmaceuticals, Inc. | M.D.Fla. Sharp | 466-CIV-ORL-18 |
| | J-696 | Joseph Inverso, et al. v. Merrell National Laboratories, et al. | D.N.J. Brotman | 84-2624 |
| | J-697 | Kiesha Amanda Rodden v. Merrell National Laboratories | N.D.Cal. Henderson | C83-2237TEH |
| | J-698 | Salassie Moore, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Mich. Karr | K84-294-CA 4 |

| | | |
|---|---|---|
| 84/08/23 | 86 | NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDERS (I-662 Taylor, et al. v. Merrell Dow, D.D.C., 84-1168; I-655 Kelley, et al. v. Richardson-Merrell, D.Md., R84-1229; I-654 Will, et al. v. Richardson-Merrell, S.D.Ga., CV-484-118; I-647 Lee, et al. v. Richardson-Merrell, W.D.Tenn., 84-2228GB; I-642 Hoffman, et al. v. Richardson-Merrell, D.Md., R-84-1159) -- plaintiffs Taylor, Kelley, Will, Lee and Hoffman -- w/cert. of service (cds) |

45

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 --

| Date | Ref. | Pleading Description |
|---|---|---|
| 84/08/27 | 87 | NOTICES OF OPPOSITIONS -- I-657 Keller, et al. v. Richardson-Merrell, Inc., E.D. Pa., C.A. No. 84-1662; I-658 Orcutt, et al. v. Merrell Dow Pharm., Inc., E.D. Pa., C.A. No. 84-1022; I-659 Yarger, et al. v. Merrell Dow Pharm., Inc., E.D. Pa., C.A. No. 84-1289 and I-679 Miniman, et al. v. Merrell Dow Pharm., Inc., E.D. Pa., C.A. No. 84-2103. -- filed by pltfs. Keller, orcutt, Yarger and Miniman w/cert. of svc.  Notified involved judges and counsel.  (ds) |
| 84/08/28 | | CONDITIONAL TRANFER ORDERS FINAL TODAY (52 ACTIONS LISTED BELOW) -- notified involved judges and clerks  (cds) |

| | | | | |
|---|---|---|---|---|
| I-627 | Marge Lynch, et al. v. Merrell Nat'l Laboratories | D.Mass. Mazzone | 84-600-MA | |
| I-628 | Kasi D. Long, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Ky. Siler | C84-0021 BG[8] | |
| I-629 | Grady Lesk, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Tex. DeJulr | E-84-57 | |
| I-630 | Teran Leigh Gordon, et al. v. Merrell Dow Pharmaceuticals, Inc. | M.D.Ga. Owens | 84-0120-3-MAC | |
| I-631 | Daniel Aaron, et al. v. Merrell Dow Pharmaceuticals, Inc. | M.D.Ga. Owens | 84-0121-1-MAC | |
| I-632 | Brandi R. Steen, et al. v. Merrell National Laboratories, Inc. | D.Kan. O'Connor | 84-2024 | |
| I-633 | David McGuan, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | C.D.Cal Pfaelzer | CV-84-191-MRP(JRx) | |
| I-635 | Linda Agnes, et al. v. Dow Chemical Co., et al. | D.Hawaii Fong | 83-1325 | |
| I-636 | Linda Kim, et al. v. Dow Chemical Co., et al. | D.Hawaii Fong | 83-1326 | |
| I-637 | Gail Levy, et al. v. Dow Chemical Co., et al. | D.Hawaii Fong | 83-1327 | |
| I-638 | Stanley Schuma, et al. v. Dow Chemical Co., et al. | D.Hawaii Pence | 83-1328 | |
| I-639 | Edward Bruffey, et al. v. Dow Chemical Co., et al. | D.Hawaii Pence | 83-1329 | |
| I-640 | Todd Fischer, et al. v. Merrell Dow Pharm., Inc. | D.Hy. Bertelsman | 84-49 | |
| I-641 | Debra Ann Karbousky, et al. v. Merrell Dow Pharm., Inc. | E.D.Mich. Woods | 84-CV-1183 DT | |
| I-642 | Juana Michelle Diez, etc. v. Merrell Dow Pharm., Inc. | D.Colo. Weinshienk | 84-X-686 | |
| I-644 | Zachariah M. Fisher, etc. v. Merrell Dow Pharm., Inc. | D.Colo. Matsch | 84-M-687 | |
| I-645 | Lindsey Lauren Fischer, etc. v. Merrell Dow Pharm., Inc. | D.Colo. Matsch | 84-M-688 | |
| I-646 | Scott Warren Gordon, etc. v. Merrell Dow Pharm., Inc. | D.Colo. Matsch | 84-M-689 | |
| I-648 | Pat Fitzpatrick, etc. v. Merrell Dow Pharm., Inc. | C.D.Cal Teshima | 83-7789-AWT(Gx) | |
| I-649 | Gary Terpin, et al. v. Merrell Dow Pharm., Inc. | E.D.Pa. Giles | 84-185 | |
| I-650 | Cheryl Ann Hutchinson, etc. v. Merrell Dow Pharm., Inc. | E.D.La. Beal | 84-1590R | |
| I-651 | Barry D. Snell, et al. v. Merrell Dow Pharm., Inc. | M.D.Ga. Shoob | C84-591A | |
| I-652 | Brandon Geoffrey Peltz, etc. v. Merrell Dow Pharm., Inc. | W.D.Pa. Weber | 84-743 | |
| I-653 | Robin Pertalow, etc. v. Merrell National Labs., Inc., et al. | S.D.N.Y. Ward | 84-Civ-2383 | |
| I-656 | Shirley Barber, etc. v. Merrell Dow Pharm., Inc. | C.D.Ill Ackerman | 84-3163 | |
| I-660 | Harry Gordon Oliver, II, et al. v. Merrell Dow Pharm., Inc. | C84-2007 Henderson/PTH | |
| I-663 | Linda L. Smith, et al. v. Merrell Dow Pharm., Inc. | E.D.Miss. Russell | 5-84-0315 [DF] | |

| | | | | |
|---|---|---|---|---|
| I-664 | Claudia Ann Goglione, etc. v. Merrell National Laboratories | E.D.La. Feldman | 84-2397 | |
| I-665 | Ellisa Wood, etc. v. Merrell Dow Pharm., Inc. | S.D.Fla. DeoBlitt | 84-6949 CIV-LCN | |
| I-666 | Nicholas Kepaman, etc. v. Merrell Dow Pharm., Inc. | D.Kan. Saffels | 84-2202 | |
| J-675 | Monroe Gray, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.La. Veron | CV84-0716 | |
| J-676 | Jemilia Watson Smith, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Fla. Parker | 84-0300 EBC | |
| J-677 | Bennie B. Wood, et al. v. Merrell National Laboratories, et al. | D. Kan. O'Connor | 84-2191 | |
| J-678 | Marie Ermsito, et al. v. Richardson-Merrell, Inc., et al. | D.Maine Cyr | 84-0175-B | |
| J-680 | Ricky Sedlita, et al. v. Merrell National Laboratories, Inc., et al. | E.D.Tex. Justice | 77-86-0246-CA | |
| J-681 | Tom McKeever Taylor, et al. v. Merrell Dow Pharmaceuticals, Inc. | N.D.Miss. Barbour | 284-0376(B) | |
| J-682 | Lisa Tumminello v. Merrell National Laboratories, Inc., et al. | D.D.C. Gesell | 84-1141 | |
| J-683 | Tony Smith, et al. v. Richardson Merrell, Inc. | E.D.Mich. Cohn' | 84-CV-3610 DT | |
| J-684 | Roger Crane, et al. v. Merrell Dow Pharmaceuticals, Inc., | W.D.Tex. Porter | CA3-84-0162P | |
| J-685 | Jack Kallison, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Twk. Porter | CA3-84-0061P | |
| J-686 | Robert Joseph Ryan, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.N.M. Mechem | CIV-84-0681M | |
| J-687 | Angela Christine Fadden, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Fla. Davis | 84-1440-CIV EBD | |
| J-688 | John Paul Jones, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Fla. Gonzalez | 84-6258-CIV JAG | |
| J-689 | Keith Guichet, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Fla. Parker | 84-0423 | |
| J-690 | Julius Mayeaux, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.La. Wahlder | W-84-1971A | |
| J-691 | Gregory L. Berrelson  v. Merrell Dow Pharmaceuticals, Inc. | E.D.La. Wilson | CV84-1821 N | |
| J-692 | Lubertha Wilson, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.La. Fonseca | 84-1142SEC N [2] | |
| J-693 | Barbara Jean Dorsey Cannon, et al. v. Merrell Dow Pharmaceuticals, Inc., etc. | N.D.La. Meyer | 84-1699A[4] | |
| J-694 | Linda L. Simpkins, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Mich. Joiner | 84CV-7169 AA | |
| J-695 | Summer Anne Petros, et al. v. Merrell Dow Pharmaceuticals, Inc. | N.D.Fla. Sharp | 466-CIV-ORL 18 | |
| J-696 | Joseph Invorse, et al. v. Merrell National Laboratories, et al. | D.N.J. Brotman | 84-2634 | |
| J-698 | Salassie Moore, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Mich. Harr | N84-296-CA 4 | |

46

84/08/30

CONDITIONAL TRANSFER ORDERS FILED TODAY in 19 actions --
H-625, J-699 thru 716 LISTED BELOW -- NOTIFIED involved
counsel and Judges, also mailed 8/1/84 order.   (emh)

| | | | |
|---|---|---|---|
| H-625 | Suzanne Bevlich v. Merrell-National Laboratories, Inc., et al. | S.D.N.Y. Leeker | 84CIV-1144 |
| J-699 | Ariston McClellan, et al. v. Merrell-Dow Pharmaceuticals, Inc. | N.D.Fla. Hodges | 84-838-CIV-T-17 |
| J-700 | Adam Scott Chotiner, et al. v. Merrell-Dow Pharmaceuticals, Inc. | S.D.Fla. Kehoe | 84-1495-CIV-JWK |
| J-701 | Robert Clark III, et al. v. Merrell-Dow Pharmaceuticals, Inc. | C.D.Ill. Ackerman | 84-1244 |
| J-702 | Shon Ferguson, etc. v. Merrell National Laboratories, Inc., et al. | S.D.N.Y. Lowe | 84-Civ-5189 |
| J-703 | Marie Miniter, etc. v. Merrell National Laboratories, Inc., et al. | S.D.N.Y. Carter | 84-Civ-5281 |
| J-704 | Timothy Thomason, et al. v. Merrell-Dow Pharmaceuticals, Inc. | W.D.La. Scott | 84-1911 |
| J-705 | Janet Diane Tucker, et al. v. Merrell-Dow Pharmaceuticals, Inc. | NC-84-0084 | |
| | | D.Utah Winder | |
| J-706 | Lawrence Longmore, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | D.Idaho Callister | CIV-84-4071 |
| J-707 | Donald E. Hogan, et al. v. Richardson-Merrell, Inc. | N.D.Ill. Moran | 84-C-2628 |
| J-708 | Kenneth G. Clark, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | N.D.Ga. Shoob | C-84-1149A |
| J-709 | Lori C. Malak, et al. v. Merrell-Dow Pharmaceuticals, Inc. | E.D.Mich. Guy | 84-CV-2170-DT |
| J-710 | Roland E. Johnson, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.La. Beer | 84-3044-H(2) |
| J-711 | Randy Accardo, et al. v. Richardson-Merrell, Inc. | E.D.La. Arceneaux | 84-2045-H(2) |
| J-712 | Donald C. Talbert, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Pa. Weber | 84-1860 |
| J-713 | Kathy Bordick, et al. v. Richardson Merrell, Inc. | W.D.Pa. Mencer | CA84-183-ERIE |
| J-714 | Mary L. Newton, Sr., et al. v. Richardson-Merrell, Inc. | W.D.Pa. Weber | CA84-1522 |
| J-715 | Judy Helen Wilson, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. | E.D.Wash. McNichols | C-84-568-RJM |
| J-716 | Mary Catherine Gondon, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. | E.D.Wash. McNichols | C-84-567-RJM |

84/09/05

ORDER VACATING CONDITIONAL TRANSFER ORDER -- (J-697 Kiesha
Amanda Rodden, etc., et al. v. Merrell-National Laboratories,
N.D. Cal., #C83-2237-TEH -- NOTIFIED INVOLVED JUDGES AND
COUNSEL (cds)

84/09/05  88  NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDERS -- (5
actions) (J-710 Johnson, et al.; J-711 Accardo, et al.; J-713
Bordick, et al.; J-714 Newton, Sr., et al.; J-706 Longmore,
et al.) -- w/cert. of service (rh)

84/09/05  89  REQUEST TO FILE JOINT MOTION AND BRIEF TO VACATE CONDITIONAL
TRANSFER ORDERS (opposed on pleading numbers 86 and 88) --
Joint Motion and Brief due on September 20, 1984 -- NOTIFIED
INVOLVED COUNSEL  (rh)

84/09/05  90  LETTER (re: J-697 Rodden) -- signed by Allen P. Grunes --
(attached is copy of N.Cal. docket sheet noting remand of
action to Alameda Superior Court) (cds)

47

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 --

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/09/11 | 91 | ~~MOTION, BRIEF TO VACATE CTO -- Pltf~~ *Response to Motion*. I-657 Joseph Keller et al.; I-658 David M. Orcutt, et al.; I-659 Christopher J. Yarger, et al.; I-679 Jonathan Miniman, et al. -- w/cert. svc. (rh) |
| 84/09/14 | 92 | NOTICE OF OPPOSITION -- J-706 Lawrence Longmore, et al. v. Merrell Dow Pharmaceuticals, Inc., et al., D. Idaho, C.A. No. CIV-84-4071 -- filed by Deft. Smith, Kline & French Laboratories (rh) |
| 84/09/17 |  | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- listed below -- Notified involved judges and clerks (rh) |

| | | | | |
|------|--------------------------------|----------------|---------------|
| B-625 | Suzanne Savlick v. Merrell-National Laboratories, Inc., et al. | S.D.N.Y. Lasker | 84CIV-1144 |
| J-699 | Brinton McClellan, et al. v. Merrell-Dow Pharmaceuticals, Inc. | M.D.Fla Hodges | 84-838-CIV-T-17 |
| J-700 | Adam Scott Chotiner, et al. v. Merrell-Dow Pharmaceuticals, Inc. | S.D.Fla. Kehoe | 84-1495-CIV-JWK |
| J-701 | Robert Clark III, et al. v. Merrell-Dow Pharmaceuticals, Inc. | C.D.Ill. Ackerman | 84-1244 |
| J-702 | Shon Ferguson, etc. v. Merrell National Laboratories, Inc., et al. | S.D.N.Y. Lowe | 84-Civ-5189 |
| J-703 | Marie Miniter, etc. v. Marrell National Laboratories, Inc., et al. | S.D.N.Y. Carter | 84-Civ-5283 |
| J-704 | Timothy Thomason, et al. v. Merrell-Dow Pharmaceuticals, Inc. | W.D.La. Scott | 84-1911 |
| J-705 | Janet Diane Tucker, et al. v. Merrell-Dow Pharmaceuticals, Inc. | D.Utah Winder | NC-84-0084-W |
| J-707 | Donald R. Hagen, et al. v. Richardson Merrell, Inc. | N.D.Ill. Moran | 84-C-2628 |
| J-708 | Kenneth G. Clark, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | N.D.Ga. Shoob | C-84-1149A |
| J-709 | Lori C. Malak, et al. v. Merrell-Dow Pharmaceuticals, Inc. | E.D.Mich. Guy | 84-CV-2179-DT |
| J-712 | Donald C. Talbert, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Pa. Weber | 84-1860 |

48

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Litigation

| Date | Ref. | Pleading Description | | |
|---|---|---|---|---|
| 84/09/18 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- (J-717 through J-731 listed below) -- NOTIFIED INVOLVED JUDGES AND COUNSEL, ALSO ENCLOSED COPY OF 8/1/84 ORDER (cds) | | |
| | J-717 | Charles J. Brown, et al. v. Merrell-Dow Pharmaceuticals, Inc. | W.D.Ark. Waters | 84-2240 |
| | J-718 | Tommy Martin, etc. v. Merrell-National Laboratories, et al. | E.D.Cal. Schwartz | CVS-84-1110MLS |
| | J-719 | William Roy Hamblin, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | M.D.La. Polozola | 84-568Sec.B |
| | J-720 | Randal P. Guidry, et al. v. Richardson-Merrell, Inc. | W.D.La. Putnam | 84-1122Sec.L |
| | J-721 | Timothy J. Comeau, et al. v. Richardson-Merrell, Inc. | D.Mass. Nelson | 84-963-N |
| | J-722 | Thomas S. Girardi, et al. v. Richardson-Merrell, Inc. | D.Mass. Nelson | 84-962-N |
| | J-723 | Donald Lucas, etc. v. Merrell-National Laboratories, etc. | E.D.Mich. Gilmore | 84CV2402DT |
| | J-724 | Teresa Bumgart, et al. v. Merrell-National Laboratories, Inc., et al. | E.D.Mich. Cook | 84CV2258DT |
| | J-725 | Jason Aaron Hennagan, et al. v. Merrell-Dow Pharmaceuticals, Inc. | D.Nevada Claiborne | CVLV84-583HEC |
| | J-726 | Elenore Dragotta, et al. v. Merrell National Laboratories, Inc., et al. | S.D.N.Y. Cooper | 84Civ5249 |
| | J-727 | Roberta Moran, et al. v. Merrell National Laboratories, Inc., et al. | S.D.N.Y. Duffy | 84-5250 |
| | J-728 | Kiersten Malo, et al. v. Merrell Dow Pharmaceuticals, Inc., etc. | E.D.Pa. Bechtle | 84-1492 |
| | J-729 | Paul Ingle, et al. v. Merrell Dow Pharmaceuticals, Inc. | N.D.Texas Belew | CA4-84-361K |
| | J-730 | Marcie L. Burnett, et al. v. Merrell-National Laboratories, etc. | E.D.Wash. McNichols | C-84-600-RJM |
| | J-731 | Jane Doe, et al. v. Merrell-Dow Pharmaceutical In., et al. | E.D.Wash. McNichols | C-84-603-RJM |

B.49

48

84/09/20   93   MOTION TO VACATE CTO -- I-657 Joseph Keller, et al. v. Richardson Merrell, Inc., E.D. Pa., C.A. No. 84-1662; J-679 Jonathan Miniman, et al. v. Merrell Dow Pharmaceuticals, Inc., E.D. Pa., C.A. No. 84-2103; I-658 David M. Orcutt, et al. v. Merrell Dow Pharmaceuticals, Inc., E.D. Pa., C.A. No. 84-1022; I-659 Christopher J. Yarger, et al. v. Merrell Dow Pharmaceuticals, Inc., E.D. Pa., C.A. No. 84-1289 -- filed by deft. Merrell Dow Pharmaceuticals, Inc. -- w/cert. svc. (rh)

84/09/20   94   MOTION TO VACATED CTO -- listed below -- filed by pltfs. listed below w/cert. svc. (rh)

J-710   Roland K. Johnson, et al. v. Merrell Dow Pharmaceuticals, Inc., E.D. Louisiana, C.A. No. 84-2044-M(2)

J-711   Randy Accardo, et al., v. Richardson-Merrell, Inc., E.D. Louisiana, C.A. No. 84-2045-K(2)

J-713   Kathy Bordick, et al., v. Richardson-Merrell, Inc. W.D. Pennsylvania, C.A. No. CA84-183-ERIE

J-714   Mary L. Newton, Sr., et al., v. Richardson-Merrell, Inc. W.D. Pennsylvania, C.A. No. CA 84-1522

J-706   Lawrence Longmore, et al., v. Merrell Dow Pharmaceuticals, Inc., et al., D. Idaho, CA.. No CIV-84-4071

I-662   Veronica Taylor, et al., v. Merrell Dow Pharmaceuticals, Inc., District of Columbia, C.A. No. 84-1168

I-655   Edward C. Kelley, et al., v. Richardson-Merrell, Inc., D. Maryland, C.A. No. R84-1229

I-654   David Will, et al., v. Richardson-Merrell, Inc. S.D. Georgia, C.A. No. CV-484-118

I-647   Ronnie Lee, et al., v. Richardson-Merrell, Inc., W.D. Tennessee, C.A. No. 84-2228GB

I-642   George R. Hoffman, et al., v. Richardson-Merrell, Inc., D. Maryland, C.A. No. R-84-1159

84/09/21   HEARING ORDER -- filed in opposition I-642; I-647; I-654; I-655; I-657; I-658; I-659; I-662; I-679; J-706; J-710; J-711; J-713; J-714, hearing in Galveston, Texas on 10-23-84 (rh)

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- _____

| Date | Ref. | Pleading Description | | |
|------|------|---------------------|---|---|
| 84/09/26 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- K-732 thru K-749 listed below.  Notified involved counsel and judges. (ds) | | |
| | K-732 | Daryl T. Fling, et al. v. Merrell Dow Pharm., Inc. | D.Del. Longobardi | 84-506 |
| | K-733 | Bobby Jo Einsig, et al. v. Merrell Dow Pharm, Inc., et al. | M.D.Fla. Castagna | 84-1104-CIV T-15 |
| | K-734 | Merlin Joseph Foster, Jr., etc. v. Merrell Dow Pharm., Inc., et al. | E.D.La. Beer | 83-4530-M (3) |
| | K-735 | Stephen A. Yazbeck, Sr., etc. v. Merrell Dow Pharm., Inc. | E.D.La. Carr | 84-1951-J (5) |
| | K-736 | Kathryn Huff, etc. v. Merrell Dow Pharm., Inc. | E.D.La. Feldman | 84-3014-F (3) |
| | K-737 | Barbara Jean Dorsey Cannon, etc. v. Merrell Dow Pharm., Inc., et al. | E.D.La. Carr | 84-2317-J (4) |
| | K-738 | Lubertha Wilson, etc.v. Merrell Dow Pharm., Inc. | E.D.La. Sear | 84-3358-G (5) |
| | K-739 | Deborah F. Arnold, et al. v. Merrell Dow Pharm., Inc., et al. | E.D.La. Beer | 84-3951-M (3) |
| | K-740 | Yolanda Charles, et al. v. Merrell Dow Pharm., Inc., et al. | E.D.La. Feldman | 84-4062-F (4) |
| | K-741 | Dorothy Fitch, et al. v. Merrell Dow Pharm., Inc., et al. | E.D.La. McNamara | 84-4276-D(1) (3) |
| | K-742 | Daniel Sharpe, etc. v. Merrell Dow Pharm., Inc. | E.D.Mich. Gilmore | 84-2335 |
| | K-743 | Michael G. Lemay, Sr., et al. v. Merrell-Nat'l Lab. | D.N.H. Loughlin | 84-530-L |
| | K-744 | Jeremy Joseph Ortolona, etc. v. Richardson-Merrell, Inc. | E.D.Pa. Newcomer | 84-2730 |
| | K-745 | Nikki Lyn Curcio, etc. v. Richardson Merrell, Inc. | E.D.Pa. Hannum | 84-1414 |
| | K-746 | Michael Rantz, et al. v. Richardson Merrell, Inc. | E.D.Pa. Fullam | 84-2897 |
| | K-747 | Thomas K. Uselton, et al. v. Merrell Dow Pharm., Inc. | M.D.Tenn. Wiseman | 1-84-0068 |
| | K-748 | Lynda Sakewitz, et al. v. Merrell-Nat'l Lab., et al. | W.D.Tex. Nowlin | 84-417 |
| | K-749 | Ronald D. Shackelford, et al. v. Merrell-Dow Pharm., Inc.     .. | E.D.Va. MacKenzie | 84-579-N |

486

| 84/09/27 | 95 | PLAINTIFFS MOTION TO VACATE -- (ref pldg. #94) (I-642, I-647, I-654, I-655, I-662, J-706, J-710, J-711, J-713, J-714) w/cert. of svc. (rh) |

84/09/27   96   NOTICE OF OPPOSITION -- J-720 Randal P. Guidry, et al. v. Richardson Merrell, Inc., W.D. La., C.A. No. 84-1122 Sec. B.; B-721 Timothy J. Comeau, et al. v. Richardson Merrell Inc., D. Mass, C.A. No. 84-963-N; J-722 Thomas S. Girardi, et al. v. Richardson Merrell, Inc., D. Mass., C.A. No. 84-962-N -- filed by pltf. Randal P. Guidry; Timothy J. Comeau, et al. ; Randal P. Girardi -- Also statement by plaintiffs that motion and brief (Pleadings Nos. 93 & 94) previously filed be considered as the motion to vacate and supporting brief for the oppositions that are subject to this notice.  (rew)

84/10/02        AMENDMENT TO HEARING ORDER AND ATTACHED SCHEDULE filed on September 21, 1984 -- J-720 Guidry, et al. v. Richardson Merrell, Inc., W.D.La., 84-1122 Sec. L;  J-721 Comeau, et al. v. Richardson-Merrell, Inc., D.Mass., 84-963-N;  J-722 Girardi, et al. v. Richardson-Merrell, Inc., D.Mass., 84-962-N (emh)

84/10/02   97   MOTION/MEMORANDUM TO VACATE CTO -- J-706 Longmore, et al. v. Merrell Dow Pharmaceuticals, Inc., et al., D.Idaho, CIV-84-4071 -- Smith Kline & French Laboratories -- w/cert. of svc.  (emh)

84/10/02   98   MOTION/MEMORANDUM for transfer of K-768 Wanda M. Winebarger, et al. v. Merrell-Dow Pharmaceuticals, Inc., W.D. Wash., C84-492T -- pltf. Winebarger, et al. -- w/cert. of svc. (emh)

84/10/02 -------- AMENDMENT TO HEARING ORDER AND ATTACHED SCHEDULE filed on September 21, 1984 -- J-720 Guidry, et al. v. Richardson -emh

84/10/03   99   MOTION TO VACATE PANEL ORDER OF AUGUST 1, 1984 AND REMAND FOLLOWING ACTIONS -- G-460 Sekou Ealy, et al. v. Richardson Merrell, Inc., D.D.C., #83-3504; G-451 Stephanie Ann Johnson, et al. v. Richardson-Merrell, Inc., et al., D.Md., #B83-3814; G-461 Donald Raynor, Jr., et al. v. Richardson-Merrell, Inc., et al., D.D.C., #83-3506; G-462 Carita Richardson, et al. v. Richardson-Merrell, Inc., D.D.C., #83-3505 --w/Brief, cert. of service and Exhibit 1  (cds)

JPML FORM IA

52

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____ -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/10/03 | | ~~CONDITIONAL TRANSFER ORDERS FILED TODAY (18 actions, K-750 thru K-76~~ ~~COUNSEL (cds)~~ |
| 84/10/03 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (18 actions, K-750 thru K-767 listed below) -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |

| | | | | |
|---|---|---|---|---|
| | K-750 | Lee Bangerter, et al. v. Merrell-Dow Pharm., Inc. | C.D.Cal. Pfaelzer | 84-0695 MRP(Jrx) |
| | K-751 | Leonard Davis, Jr., et al. v. Merrell Dow Pharm., Inc. | E.D.Cal. Price | 84-0097 |
| | K-752 | John White, et al. v. Merrell Dow Pharm., Inc., et al. | N.D.Ga. Shoob | C-84-1618A |
| | K-753 | Debra Reid, et al. v. Merrell Dow Pharm., Inc., et al. | C.D.Ill. Ackerman | 84-3332 |
| | K-754 | Michell Rose Jullett, et al. v. Merrell Dow Pharm., Inc., et al. | C.D.Ill. Ackerman | 84-3347 |
| | K-755 | Cynthia Korneder, et al. v. Merrell Dow Pharm., Inc., et al. | N.D.Ill. Decker | 84-C-6982 |
| | K-756 | Steveh Hafer, et al. v. Merrell Dow Pharm., Inc. | E.D.Ky. Bertelsman | 84-193 |
| | K-757 | Robert R. Hutchings, et al. v. Merrell Dow Pharm., Inc. | W.D.Ky. Ballentin | C-84-0579 L-B |
| | K-758 | Leon A. Lodatto, et al. v. Merrell Dow Pharm., Inc. | W.D.La. Stagg | CV-84-2473 |
| | K-759 | Joseph Jimes, etc. v. Merrell Dow Pharm., Inc. | W.D.La. Stagg | CV-84-2474 |
| | K-760 | Tamara Sue Wade, etc. v. Merrell Dow Pharm., Inc. | E.D.Mich. Joiner | 84-CV-7356 AA |
| | K-761 | Marjorie Holter Grewatz, et al. v. Merrell Dow Pharm., Inc. | D.N.Dak. VanSickle | A1-84-195 |
| | K-762 | Susan B. Paul, et al. v. Merrell-Nat'l Lab. | D.N.H. Loughlin | C-84-599 L |
| | K-763 | Adam C. Herr, etc. v. Merrell Dow Pharm., Inc., et al. | M.D.Pa. Caldwell | CV-84-1204 |
| | K-764 | Anthony R. Hockenberry, Sr., et al. v. Merrell Dow Pharm., Inc. | S.D.Tex. DeAnda | H-84-3398 |
| | K-765 | Karen Jackson Durst, et al. v. Merrell-Dow Pharm., Inc., et al. | E.D.Wash. McNichols | C-84-612 RJM |
| | K-766 | Karen Jackson Durst, et al. v. Merrell-Dow Pharm., Inc., et al. | E.D.Wash. McNichols | C-84-613 |
| | K-767 | Virginia Anne Nordman, et al. v. Merrell-Dow Pharm., Inc., et al. | E.D.Wash. McNichols | C-84-659 RJM |

53

486

84/10/04        CONDITIONAL TRANSFER ORDERS FINAL TODAY in 11 actions J-717,
                719, 723 thru 731 listed below.  NOTIFIED involved clerks and
                judges. (emh)

| | | | |
|---|---|---|---|
| J-717 | Charles J. Brown, et al. v. Merrell-Dow Pharmaceuticals, Inc. | W.D.Ark./ Waters | 84-2240 |
| J-719 | William Roy Hamblin, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | M.D.La./ Polozola | 84-568Sec.B |
| J-723 | Donald Lucas, etc. v. Merrell-National Laboratories, etc. | E.D.Mich./ Gilmore | 84CV2402DT |
| J-724 | Teresa Bungart, et al. v. Merrell-National Laboratories, Inc., et al. | E.D.Mich./ Cook | 84CV2258DT |
| J-725 | Jason Aaron Hennegan, et al. v. Merrell-Dow Pharmaceuticals, Inc. | D.Nevada/ Claiborne | CVLV84-583HEC |
| J-726 | Elenore Dragotta, et al. v. Merrell National Laboratories, Inc., et al. | S.D.N.Y./ Cooper | 84Civ5249 |
| J-727 | Roberta Moran, et al. v. Merrell National Laboratories, Inc., et al. | S.D.N.Y./ Duffy | 84-5250 |
| J-728 | Kiersten Malo, et al. v. Merrell Dow Pharmaceuticals, Inc., etc. | E.D.Pa./ Bechtle | 84-1492 |
| J-729 | Paul Ingle, et al. v. Merrell Dow Pharmaceuticals, Inc. | N.D.Texas/ Belew | CA4-84-361K |
| J-730 | Marcia L. Burnett, et al. v. Merrell-National Laboratories, etc. | E.D.Wash./ McNichols | C-84-600-RJM |
| J-731 | Jane Doe, et al. v. Merrell-Dow Pharmaceutical In., et al. | E.D.Wash./ McNichols | C-84-603-RJM |

84/10/04    100    MOTION TO VACATE CTO'S -- J-720 Guidry, et al. v.
                   Richardson-Merrell, Inc., W.D.La., 84-1122; J-721 Comeau, et
                   al. v. Richardson-Merrell, Inc., D.Mass., 84-963-N; J-722
                   Girardi, et al. v. Richardson-Merrell, Inc., D.Mass.,
                   84-962-N -- filed by Pltfs. Randal Guidry, Timothy Comeau and
                   Thomas Girardi -- w/cert. of svc. (emh)

84/10/05    101    NOTICE OF OPPOSITION -- K-744 Ortolona, et al. v. Richardson
                   Merrell, Inc., E.D. Pa., 84-2730 -- filed by pltf. Jeremy J.
                   Ortolona (emh)

84/10/05    102    NOTICE OF OPPOSITION -- K-745 Curcio, et al. v. Richardson
                   Merrell, Inc., E.D. Pa., 84-1414 -- filed by pltf. Nikki L.
                   Curcio (emh)

84/10/05    103    NOTICE OF OPPOSITION -- K-746 Rantz, et al. v. Richardson
                   Merrell, Inc., F.D. Pa., 84-2897 -- filed by pltfs. Michael
                   Rantz, et al. (emh)

JPML FORM 1A

54

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **486** -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/10/09 | 104 | MEMORANDUM -- deft. Merrell Dow Pharm., Inc. w/cert. of svc. (us) (re: pldgs. No. 94, 95, 97 and 100) (ds) |
| 84/10/11 | 105 | NOTICE OF OPPOSITION -- J-718 Tommy Martin, etc. v. Merrell-National Laboratories, et al., E.D.Calif., CV3-84-1110MLS -- filed by pltf. Martin (emh) |
| 84/10/12 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (15 actions, K-769 - K-783 listed below) -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |

| | | | |
|------|------|------|------|
| K-769 | Kassie Jean Stockman, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Cal. Price | CV-F-84-0327-EDP |
| K-770 | Anneke Schmitt, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Cal Price | CV-F-84-0503-EDP |
| K-771 | Stephanie Ponder, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Cal. Price | CV-F-86-0504-EDP |
| K-772 | Sandra Wesson, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Cal. Price | CV-F-84-0505-EDP |
| K-773 | Paul Bertrand, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Cal. Price | CV-F-84-0506-EDP |
| K-774 | Timothy Fulenwider, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Cal. Price | CV-F-84-0511-EDP |
| K-775 | Margaret Kirchoff v. Merrell Dow Pharmaceuticals, Inc., et al. | N.D.Cal. Aguilar | C-84-5069 RPA |
| K-776 | Neil Jacobs, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Fla. Atkins | 84-2033-CIV CCA |
| K-777 | Jerry Tucker, et al. v. Merrell National Laboratories | N.D.Iowa McManus | C-84-133 |
| K-778 | Deborah Knight, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.La. Mentz | 84-4624-SECT. I-MAG. 2 |
| K-779 | Mark Gray, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Mich. Guy | 84-3810-DT |
| K-780 | David Eugene Koon, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Minn. Murphy | 84-CIV-895 |
| K-781 | Betty Ann Walstrom, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.N.Y. Cooper | 84-4161 |
| K-782 | Edward Wayne Sloan, et al. v. Merrell Dow Pharmaceuticals, Inc. | M.D.Tenn. Nixon | 84-0859 |
| K-783 | Yolanda Abafo, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Wash. McNichols | C-84-679-RJM |

JPML FORM 1A

55

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability
                   Litigation

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/10/12 | | CONDITIONAL TRANSER ORDERS FINAL TODAY (15 actions, K-732 - K-743 and K-747 - K-749 listed below) -- NOTIFIED INVOLVED JUDGES AND CLERKS   (cds) |

| | | |
|---|---|---|
| K-732 | Daryl T. Fling, et al. v. Merrell Dow Pharm., Inc. | D.Del. Longobardi | 84-506 |
| K-733 | Bobby Jo Einsig, et al. v. Merrell Dow Pharm, Inc., et al. | M.D.Fla. Castagna | 84-1104-CIV T-15 |
| K-734 | Merlin Joseph Foster, Jr., etc. v. Merrell Dow Pharm., Inc., et al. | E.D.La. Beer | 83-4530-M (3) |
| K-735 | Stephen A. Yazbeck, Sr., etc. v. Merrell Dow Pharm., Inc. | E.D.La. Carr | 84-1951-J (5) |
| K-736 | Kathryn Huff, etc. v. Merrell Dow Pharm., Inc. | E.D.La. Feldman | 84-3014-F (3) |
| K-737 | Barbara Jean Dorsey Cannon, etc. v. Merrell Dow Pharm., Inc., et al. | E.D.La. Carr | 84-2317-J (4) |
| K-738 | Lubertha Wilson, etc.v. Merrell Dow Pharm., Inc. | E.D.La. Sear | 84-3358-G (5) |
| K-739 | Deborah F. Arnold, et al. v. Merrell Dow Pharm., Inc., et al. | E.D.La. Beer | 84-3951-M (3) |
| K-740 | Yolanda Charles, et al. v. Merrell Dow Pharm., Inc., et al. | E.D.La. Feldman | 84-4062-F (4) |
| K-741 | Dorothy Fitch, et al. v. Merrell Dow Pharm., Inc., et al. | E.D.La. McNamara | 84-4276-D(1) (3) |
| K-742 | Daniel Sharpe, etc. v. Merrell Dow Pharm., Inc. | E.D.Mich. Gilmore | 84-2335 |
| K-743 | Michael G. Lemay, Sr., et al. v. Merrell-Nat'l Lab. | D.N.H. Loughlin | 84-530-L |
| K-747 | Thomas K. Uselton, et al. v. Merrell Dow Pharm., Inc. | M.D.Tenn. Wiseman | 1-84-0068 |
| K-748 | Lynda Sakewitz, et al. v. Merrell-Nat'l Lab., et al. | W.D.Tex. Nowlin | 84-417 |
| K-749 | Ronald D. Shackelford, et al. v. Merrell-Dow Pharm., Inc. | E.D.Va. MacKenzie | 84-579-N |

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/10/15 | 106 | NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER (K-755) Cynthia Korneder, et al. v. Merrell Dow Pharm., Inc., et al., N.D.Ill., #84-C-6982 -- pltfs. Korneder, et al.  (cds) |
| 84/10/17 | 107 | MEMORANDUM (to pldg. 99) -- Merrell Dow Pharmaceutical, Inc. -- w/Exhibit and cert. of svc. (emh) |
| 84/10/18 | 108 | LETTER (Re: October 23, 1984 hearing) -- signed by Thomas H. Tate (pltfs. counsel in I-642,647,654,655,662; J-706,710,711,713,714,720,721,722) -- w/svc. (emh) |
| 84/10/19 | | HEARING APPEARANCES:  BARRY J. NACE, ESQ. (13 pltfs.); RICHARD E. HALL, ESQ. or STEPHEN R. THOMAS, ESQ. for Smith, Kline & French Laboratories, Moffat, Thomas, Barrett & Blanton; LYNDA E. ROESCH, ESQ. or JANET G. ABARAY, ESQ. for Merrell Dow Pharmaceuticals, Inc. (cds) |
| 84/10/19 | | WAIVER OF ORAL ARGUMENT:  plaintiffs Keller, Miniman, Orcutt and Yarger (cds) |

486    In re Richardson-Merrell, Inc. "Bendectin" Products Liability Lit.(*No. II*)

84/10/19    CONDITIONAL TRANSFER ORDERS FINAL TODAY in 17 actions K-750
thru 754, 756 thru 767 listed below -- NOTIFIED involved
clerks and judges. (emh)

| | | | |
|---|---|---|---|
| K-750 | Lee Bangerter, et al. v. Merrell-Dow Pharm., Inc. | C.D.Cal. Pfaelzer | 84-0695 MRP(Jrx) |
| K-751 | Leonard Davis, Jr., et al. v. Merrell Dow Pharm., Inc. | E.D.Cal. Price | 84-0097 |
| K-752 | John White, et al. v. Merrell Dow Pharm., Inc., et al. | N.D.Ga. Shoob | C-84-1618A |
| K-753 | Debra Reid, et al. v. Merrell Dow Pharm., Inc., et al. | C.D.Ill. Ackerman | 84-3332 |
| K-754 | Michell Rose Jullett, et al. v. Merrell Dow Pharm., Inc., et al. | C.D.Ill. Ackerman | 84-3347 |
| K-756 | Steven Hafer, et al. v. Merrell Dow Pharm., Inc. | E.D.Ky. Bertelsman | 84-193 |
| K-757 | Robert R. Hutchings, et al. v. Merrell Dow Pharm., Inc. | W.D.Ky. Ballentine | C-84-0579 L-B |
| K-758 | Leon A. Lodatto, et al. v. Merrell Dow Pharm., Inc. | W.D.La. Stagg | CV-84-2473 |
| K-759 | Joseph Jimes, etc. v. Merrell Dow Pharm., Inc. | W.D.La. Stagg | CV-84-2474 |
| K-760 | Tamara Sue Wade, etc. v. Merrell Dow Pharm., Inc. | E.D.Mich. Joiner | 84-CV-7356 AA |
| K-761 | Marjorie Holter Grewatz, et al. v. Merrell Dow Pharm., Inc. | D.N.Dak. VanSickle | A1-84-195 |
| K-762 | Susan B. Paul, et al. v. Merrell-Nat'l Lab. | D.N.H. Loughlin | C-84-599 L |
| K-763 | Adam C. Herr, etc. v. Merrell Dow Pharm., Inc., et al. | M.D.Pa. Caldwell | CV-84-1204 |
| K-764 | Anthony R. Hockenberry, Sr., et al. v. Merrell Dow Pharm., Inc. | S.D.Tex. DeAnda | H-84-3398 |
| K-765 | Karen Jackson Durst, et al. v. Merrell-Dow Pharm., Inc., et al. | E.D.Wash. McNichols | C-84-612 RJM |
| K-766 | Karen Jackson Durst, et al. v. Merrell-Dow Pharm., Inc., et al. | E.D.Wash. McNichols | C-84-613 |
| K-767 | Virginia Anne Wordman, et al. v. Merrell-Dow Pharm., Inc., et al. | E.D.Wash. McNichols | C-84-659 RJM |

84/10/22    109    MOTION TO VACATE CTO's -- K-744 Ortolona, et al. v. Merrell
Dow Pharm., Inc., E.D.Pa., 84-1022; K-745 Curcio, et al. v.
Richardson-Merrell, Inc., E.D.Pa., 84-1414; and K-746 Rantz
v. Richardson-Merrell, Inc., E.D.Pa., 84-2897 -- filed by
pltfs. Curcio, Ortolona and Rantz -- w/cert. of svc. (emh)

LITIGATION

486      In re Richardson-Merrell, Inc. "Bendectin" Products Liability Lit. (No. II)

84/10/22      TRANSFER ORDER -- K-768 Wanda M. Winebarger, et al. v. Merrell
              Dow Pharmaceuticals, Inc., et al., W.D. Washington, C.A. No.
              C84-492T to S.D. Ohio, assigned to J. Rubin for coordinated
              pretrial proceedings pursuant to 28 U.S.C. §1407 -- Notified
              involved judge, clerk, counsel, Misc Recipients (rh)

84/10/23   110   MOTION/BRIEF TO VACATE CTO -- J-718 Tommy Martin, etc.
              v.Merrell-National Laboraories, et al.,E.D. California, C.A.
              No. CVS-84-1110 MLS -- filed by pltf. Tommy Martin w/cert. of
              svc.  (ds)

84/10/24      APPEARANCE:  Timothy Lemucchi for Leonard Davis, Jr., et al.(K-751)
              (emh)

84/10/30      CONDITIONAL TRANSFER ORDERS FINAL TODAY in 15 actions K-769
              thru 783 listed below.  NOTIFIED involved clerks and judges.
              (emh)

| No. | Case | Court/Judge | Docket |
|---|---|---|---|
| K-769 | Kassie Jean Stockman, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Cal. Price | CV-F-84-0327-EDP |
| K-770 | Anneke Schmitt, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Cal Price | CV-F-84-0503-EDP |
| K-771 | Stephanie Ponder, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Cal. Price | CV-F-84-0504-EDP |
| K-772 | Sandra Wesson, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Cal. Price | CV-F-84-0505-EDP |
| K-773 | Paul Bertrand, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Cal. Price | CV-F-84-0506-EDP |
| K-774 | Timothy Fulenwider, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Cal. Price | CV-F-84-0511-EDP |
| K-775 | Margaret Kirchoff v. Merrell Dow Pharmaceuticals, Inc., et al. | N.D.Cal. Aguilar | C-84-5069 RPA |
| K-776 | Neil Jacobs, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Fla. Atkins | 84-2033-CIV CCA |
| K-777 | Jerry Tucker, et al. v. Merrell National Laboratories | N.D.Iowa McManus | C-84-133 |
| K-778 | Deborah Knight, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.Ia. Mentz | 84-4624-SECT. I-MAG. 2 |
| K-779 | Mark Gray, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Mich. Guy | 84-3810-DT |
| K-780 | David Eugene Koon, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Minn. Murphy | 84-CIV-895 |
| K-781 | Betty Ann Walstrom, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.N.Y. Cooper | 84-4161 |
| K-782 | Edward Wayne Sloan, et al. v. Merrell Dow Pharmaceuticals, Inc.. | M.D.Tenn. Nixon | 84-0859 |
| K-783 | Yolanda Abafo, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Wash. McNichols | C-84-679-RJM |



*58*

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _486_ -- <u>In re Richardson-Merrell, Inc. "Bendectin" Products Liability Lit. (No. II)</u>

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/10/31 | | APPEARANCES: (pursuant to Rule 5(c)) Larry R. Williams, Esq. for Edward Wayne Sloan, et al. (K-782); Timothy Lemucchi, Esq. for Kassie J. Stockman, et al. (K-769), Anneke Schmitt, et al. (K-770) Stephanie Ponder, et al. (K-771), Sandra Wesson, et al. (K-772), Paul Bertrand, et al. (K-773), Timothy Fulenwider, et al. (K-774) (rh) |
| 84/10/31 | | TRANSFER ORDER -- transferring 17 actions listed below to the S.D. Ohio for pretrial proceedings pursuant to 28 U.S.C. §1407.  Notified involved clerks, judges and counsel. (ds) |
| | J-679 | Jonathan Miniman, et al. v. Richardson-Merrell, Inc., et al., E.D. Pennsylvania, C.A. No. 84-2103 |
| | I-659 | Christopher J. Yarger, etc. v. Merrell Dow Pharmaceuticals, Inc., E.D. Pennsylvania, C.A. No. 84-1289 |
| | I-659 | Joseph Keller, etc. v. Richardson-Merrell, Inc., E.D. Pennsylvania, C.A. No. 84-1662 |
| | I-658 | David M. Orcutt, etc. v. Richardson-Merrell, Inc., F.D Pennsylvania, C.A. No. 84-1022 |
| | J-710 | Roland K. Johnson, et al. v. Merrell Dow Pharmaceuticals, Inc., E.D. Louisiana, C.A. No. 84-2044-M(2) |
| | J-711 | Randy Accardo, et al. v. Richardson-Merrell, Inc., E.D. Louisiana, C.A. No. 84-2045-K(2) |
| | J-713 | Kathy Bordick, et al. v. Richardson-Merrell, Inc., W.D. Pennsylvania, C.A. No. CA84-183-ERIE |
| | J-714 | Mary L. Newton, Sr., et al. v. Richardson-Merrell, Inc., W.D. Pennsylvania, C.A. No. CA 84-1522 |
| | J-706 | Lawrence Longmore, et al. v. Merrell Dow Pharmaceuticals, Inc., et al., D. Idaho, C.A. No. CIV-84-4071 |
| | I-662 | Veronica Taylor, et al. v. Merrell Dow Pharmaceuticals, Inc., D. District of Columbia, C.A. No. 84-1168 |
| | I-655 | Edward C. Kelley, et al. v. Richardson-Merrell, Inc., D. Maryland, C.A. No. R84-1229 |
| | I-654 | David Will, et al. v. Richardson-Merrell, Inc., S.D. Georgia, C.A. No. CV-84-118 |
| | I-647 | Ronnie Lee, et al. v. Richardson-Merrell, Inc., W.D. Tennessee, C.A. No. 84-2228GB |
| | I-642 | George R. Hoffman, et al. v. Richardson-Merrell, Inc., D. Maryland, C.A. No. R84-1159 |
| | J-720 | Randal P. Guidry, et al. v. Richardson-Merrell, Inc., W.D. Louisiana, C.A. No. 84-1122 Sec. L |
| | J-721 | Timothy J. Comeau, et al. v. Richardson-Merrell, Inc., D. Massachusetts, C.A. No. 84-963-N |
| | J-722 | Thomas S. Girardi, et al. v. Richardson-Merrell, Inc., D. Massachusetts, C.A. No. 84-962-N |

JPML FORM 1A

59

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Lit. (No. II)

| Date | Ref. | Pleading Description | | |
|------|------|---------------------|---|---|
| 84/10/31 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- (12 actions, K-784- K-795 listed below) -- Notified involved judges and counsel (rh) | | |
| | K-784 | Cynthia Diane Pringle, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.Cal. Karlton | CIVS-84-1223LKK |
| | K-785 | Diana F. Landry, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Mass. Keeton | 84-1988-K |
| | K-786 | Nancy Goldman, et al. v. Merrell-National Laboratories | E.D.Mich. Harvey | 84CV9824PH |
| | K-787 | Matthew A. Kemp, et al. v. Merrell-National Laboratories | E.D.Mich. Harvey | 84CV9825PH |
| | K-788 | Daniel Scott Hibshman, etc. v. Richardson Merrell, Inc., et al. | E.D.N.Y. Nickerson | CV-84-3636 |
| | K-789 | Jennifer Elisa Peltz, etc. v. Richardson Merrell, Inc., et al. | E.D.N.Y. Nickerson | CV-84-3637 |
| | K-790 | John DiSarno, et al. v. Merrell-Dow Pharmaceutical, Inc., etc. | E.D.N.C. Fox | 84-99-Civ-4 |
| | K-791 | James E. Gregory, et al. v. Merrell-Dow Pharmaceuticals, Inc. | W.D.Okla. West | CIV-84-2281W |
| | K-792 | Darrall J. Wilson, et al. v. Merrell-Dow Pharmaceuticals, Inc. | W.D.Okla. Eubanks | CIV-84-2415E |
| | K-793 | Michael Wayne Stooksbury, et al. v. Merrell-Dow Pharmaceuticals, Inc., etc. | E.D.Tenn. Taylor | 3-84-713 |
| | K-794 | Rebecca Ann Smallfoot, et al. v. Merrell-Dow Pharmaceutical Inc., etc. | E.D.Wash. McNichols | C-84-694-RJM |
| | K-795 | Crystal G. Logan, et al. v. Merrell Dow Pharmaceuticals, Inc. | N.D.W.Va. Kidd | 84-0249-C(K) |


60

486  In re Richardson-Merrell, Inc. "Bendectin" Products Liability Lit. (No. II)

| 84/11/01 | 111 | SUPPLEMENT TO ORAL ARGUMENT HELD ON 10/23/84 -- PLAINTIFFS JOHNSON, ACCARDO, BORDICK, NEWTON, LONGMORE, TAYLOR, KELLEY, WILL, LEE, HOFFMAN, GUIDRY, COMEAU AND GIRARDI W/cert. of svc. (rew) |
|---|---|---|
| 84/11/05 | | ORDER STAYING CONDITIONAL TRANSFER ORDER -- K-755 Cynthia Korneder, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al., N.D. Illinois, C.A. No. 84-C-6982. Notified involved counsel, judges and clerk. (rh) |
| 84/11/07 | 112 | MEMORANDUM (to pldgs. No. 109 and 110) -- deft. Merrell Dow Pharmaceuticals, Inc. w/cert. of svc. (ds) |
| 84/11/13 | | CONDITIONAL TRANSFER ORDERS FILED TODAY (11 actions K-796 - K-806 listed below) -- Notified involved counsel and judges (rh) |

| | | |
|---|---|---|
| K-796 | Rosemary Ninevelyn Pereira, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Colo. Matsch | 84-M-1975 |
| K-797 | Nicola V. Garner, et al. v. Merrell-Dow Pharmaceutical, Inc. | D.Idaho Callister | CIV84-1386 |
| K-798 | Gilbert L. Young, et al. v. Merrell Dow Pharmaceuticals, Inc. | M.D.La. Parker | 84-982 Sec.A |
| K-799 | Heather Bolyard, et al. v. Merrell-Dow Pharmaceutical, Inc. | E.D.N.Y. Wexler | CV-84-3697 |
| K-800 | Lauren Usatch, etc. v. Merrell-Dow Pharmaceuticals, Inc. | E.D.N.Y. Wexler | CV-84-3698 |
| K-801 | Angela Jean Cline, etc. v. Merrell-Dow Pharmaceuticals, Inc. | E.D.N.Y. McLaughlin | CV-84-3850 |
| K-802 | Abigail Parness, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.N.Y. Owen | 84Civ6550 |
| K-803 | Brian James Green, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Pa. Bechtle | 84-4287 (LB) |
| K-804 | Sharon Champagne, et al. v. Merrell Dow Pharmaceuticals Inc. | D.R.I. Pettine | CA84-0508 |
| K-805 | Jeffery Lynn Ross, et al. v. Merrell-Dow Pharmaceutical, Inc. | E.D.Tex. Parker | M-84-117-CA |
| K-806 | Jennifer Kidd, et al. v. Merrell-Dow Pharmaceuticals, Inc. | E.D.Wis. Evans | 84-C-1167 |

JPML FORM 1A

61

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/11/14 | 113 | NOTICE OF OPPOSITION -- K-784 Cynthia Diane Pringle, et al. v. Merrell Dow Pharm., E.D. Calif., C.A. No. CIV-S-84-1223 LKK -- filed by pltf. Pringle w/cert. of svc.  Notified involved counsel.  (ds) |

84/11/16    CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (11 actions K-785 - K-795 listed below) -- Notified involved judges and clerks (rh)

| | | | |
|------|-----|------|------|
| K-785 | Diana F. Landry, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Mass. Keeton | 84-1988-K |
| K-786 | Nancy Goldman, et al. v. Merrell-National Laboratories | E.D.Mich. Harvey | 84CV9824PH |
| K-787 | Matthew A. Kemp, et al. v. Merrell-National Laboratories | E.D.Mich. Harvey | 84CV9825PH |
| K-788 | Daniel Scott Hibshman, etc. v. Richardson Merrell, Inc., et al. | E.D.N.Y. Nickerson | CV-84-3636 |
| K-789 | Jennifer Elisa Peltz, etc. v. Richardson Merrell, Inc., et al. | E.D.N.Y. Nickerson | CV-84-3637 |
| K-790 | John DiSarno, et al. v. Merrell-Dow Pharmaceutical, Inc., etc. | E.D.N.C. Fox | 84-99-Civ-4 |
| K-791 | James E. Gregory, et al. v. Merrell-Dow Pharmaceuticals, Inc. | W.D.Okla. West | CIV-84-2281W |
| K-792 | Darrall J. Wilson, et al. v. Merrell-Dow Pharmaceuticals, Inc. | W.D.Okla. Eubanks | CIV-84-2415E |
| K-793 | Michael Wayne Stooksbury, et al. v. Merrell-Dow Pharmaceuticals, Inc., etc. | E.D.Tenn. Taylor | 3-84-713 |
| K-794 | Rebecca Ann Smallfoot, et al. v. Merrell-Dow Pharmaceutical Inc., etc. | E.D.Wash. McNichols | C-84-694-RJM |
| K-795 | Crystal G. Logan, et al. v. Merrell Dow Pharmaceuticals, Inc. | N.D.W.Va. Kidd | 84-0249-C(K) |

69

84/11/16    CONDITION TRANSFER ORDERS FILED TODAY -- (19 actions K-807- K-824
listed below) -- Notified involved counsel and judges (rh)

| | | | |
|---|---|---|---|
| K-807 | Theresa M. Wiles, et al. v. Merrell-Dow Pharmaceuticals, Inc. | C.D.Cal. Gadbois | 84-7673RG (JRX) |
| K-808 | Valerie Yamamura, et al. v. Merrell National Laboratories | N.D.Cal. Vukasin | 84-6874JPV |
| K-809 | Jeremy James Toppen, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Colo. Finesilver | 84-F-1466 |
| K-810 | Amber Gail Thompson, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Colo. Arraj | 84-A-1610 |
| K-811 | Tonya Mears, et al. v. Merrell National Laboratories | C.D.Ill. Ackerman | 84-3389 |
| K-812 | Teri Peterson, etc. v. Merrell National Laboratories | C.D.Ill. Ackerman | 84-3410 |
| K-813 | Carrie Wester, etc. v. Merrell National Laboratories | C.D.Ill. Ackerman | 84-3420 |
| K-814 | Marjorie Inman, etc. v. Merrell National Laboratories | C.D.Ill. Ackerman | 84-3422 |
| K-815 | Martha Saner, etc. v. Merrell National Laboratories | C.D.Ill. Ackerman | 84-3423 |
| K-816 | Stephanie Agee, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ind. Barker | IP84-1374-C |
| K-817 | Ryan Rogers v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ind. Dillin | IP84-1431-C |
| K-818 | Eldred Lynn Kilpatrick, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.La. Stagg | CV84-2984 |
| K-819 | Gilbert L. Young, et al. v. Merrell Dow Pharmaceuticals, Inc. | M.D.La. Parker | 84-0982 SEC. A |
| K-820 | Mary Ann Wilson, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Mass. McNaught | 84-2961-MC |
| K-821 | Rhonda Elhard, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Mo. Battin | CV84-237 Blg. |
| K-822 | Peter Abdelmessieh, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.N.J. Lacey | 84-3491 |
| K-823 | Donald E. Christopher, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.N.J. Debevoise | 84-4349 |
| K-824 | Frank Rogan, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Tex. Vela | B-84-387 |
| K-825 | Jose Luis Gonzalez, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Tex. Hinojosa | B-84-388 |

Case MDL No. 486    Document 1    Filed 05/19/15    Page 63 of 231

JPML FORM 1A 

63

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 84/11/19 | | ORDER VACATING CONDITIONAL TRANSFER ORDER -- K-755 Cynthia Korneder, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al., N.D. Illinois, C.A. No. 84-C-6982.  Notified involved judge and clerk. (rh) |
| 84/11/23 | 114 | MOTION/BRIEF TO VACATE CTO -- K-784 Cynthia Diane Pringle v. Merrell Dow Pharm., et al., E.D. Cal., C.A. No. CIVS-84-1223 LKK -- filed by pltfs. Cynthia Diane Pringle, et al. w/cert. of svc. (ds) |
| 84/11/28 | 115 | NOTICE OF OPPOSITION TO CTO -- K-796 Rosemary Ninevelyn Pereira, et al. v. Merrell Dow Pharmaceuticals, Inc., D. Colorado, C.A. No. 84-M-1975 -- filed by pltfs. Rosemary Ninevelyn Pereira, et al. w/cert. of svc. and designation of attorney.  (ds) |
| 84/11/29 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- K-797 thru K-806 listed below.  Notified involved clerks and judges. (ds) |

| | | | | |
|---|---|---|---|---|
| | K-797 | Nicola V. Garner, et al. v. Merrell-Dow Pharmaceutical, Inc. | D.Idaho Callister | CIV84-1386 |
| | K-798 | Gilbert L. Young, et al. v. Merrell Dow Pharmaceuticals, Inc. | M.D.La. Parker | 84-982 Sec.A |
| | K-799 | Heather Bolyard, et al. v. Merrell-Dow Pharmaceutical, Inc. | E.D.N.Y. Wexler | CV-84-3697 |
| | K-800 | Lauren Usatch, etc. v. Merrell-Dow Pharmaceuticals, Inc. | E.D.N.Y. Wexler | CV-84-3698 |
| | K-801 | Angela Jean Cline, etc. v. Merrell-Dow Pharmaceuticals, Inc. | E.D.N.Y. McLaughlin | CV-84-3850 |
| | K-802 | Abigail Parness, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.N.Y. Owen | 84Civ6550 |
| | K-803 | Brian James Green, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Pa. Bechtle | 84-4287 (LB) |
| | K-804 | Sharon Champagne, et al. v. Merrell Dow Pharmaceuticals Inc. | D.R.I. Pettine | CA84-0508 |
| | K-805 | Jeffery Lynn Ross, et al. v. Merrell-Dow Pharmaceutical, Inc. | E.D.Tex. Parker | M-84-117-CA |
| | K-806 | Jennifer Kidd, et al. v. Merrell-Dow Pharmaceuticals, Inc. | E.D.Wis. Evans | 84-C-1167 |

486

84/11/30          CONDITIONAL TRANSFER ORDERS FILED TODAY -- K-826 thru K-836
                  listed below.  Notified involved counsel and judges. (rh)

| | | | |
|---|---|---|---|
| K-826 | Richard A. Molina, et al. v. Merrell Dow Pharmaceuticals | C.D.Cal. Waters | CV84-8019-LEW (GX) |
| K-827 | Jeffrey Wayne Kamline, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Cal. Price | CV-F-84-521EDP |
| K-828 | William Daubert, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Cal. Gilliam | 84-2013G(I) |
| K-829 | Steven D. Goings, et al. v. Merrell-Dow Pharmaceuticals, Inc. | N.D.Ind. Lee | F84-0365 |
| K-830 | Jolie B. Mayeux, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.La. Schwartz | 84-5386 |
| K-831 | Jay T. Bourgeois, et al. v. Merrell Dow Pharmaceuticals, Inc. | M.D.La. Parker | 84-1097 Sec.A |
| K-832 | Ryan Adams, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Mo. Filippine | 84-2202-C-2 |
| K-833 | David Swain, et al. v. Merrell Dow Pharmaceuticals, Inc., etc. | D.Mont. Battin | CV84-263-Blg |
| K-834 | Michael Hall, et al. v. Merrell Dow Pharmaceuticals Inc. | D.N.J. Sarokin | 84-3733 |
| K-835 | Michael O'Brien, et al. v. Richardson-Merrell Inc., et al. | E.D.Pa. Bechtle | 84-3630 (LB) |
| K-836 | Nancy Hanes, et al. v. Merrell-National Laboratories, et al. | W.D.Tex. Nowlin | A.84 CA 594 |

84/12/03   116   RESPONSE (re K-784 Pringle) -- Merrell Dow Pharmaceuticals,
                 Inc. -- w/cert. of service and Exhibits A-C  (cds)

84/12/04   117   NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER (K-807
                 Theresa M. Wiles, et al. v. Merrell-Dow Pharmaceuticals,
                 Inc., C.D. California, C.A. No. 84-7673RG(JRX)) -- pltf.
                 Theresa M. Wiles, et al. (cds)

JPML FORM 1A

6

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __486__ -- In re Richardson-Merrell, Inc. "Bendection" Products Liability Lit. (No. II)

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 84/12/04 | | CONDITIONAL TRANSFER ORDER FINAL TODAY (18 actions K-808 - K-824 listed below) -- NOTIFIED INVOLVED JUDGES, AND CLERKS (cds) |

| | | | |
|---|---|---|---|
| K-808 | Valerie Yamamura, et al. v. Merrell National Laboratories | N.D.Cal Vukasin | 84-6874JPV |
| K-809 | Jeremy James Toppen, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Colo. Finesilver | 84-F-1466 |
| K-810 | Amber Gail Thompson, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Colo. Arraj | 84-A-1610 |
| K-811 | Tonya Mears, et al. v. Merrell National Laboratories | C.D.Ill. Ackerman | 84-3389 |
| K-812 | Teri Peterson, etc. v. Merrell National Laboratories | C.D.Ill. Ackerman | 84-3410 |
| K-813 | Carrie Wester, etc. v. Merrell National Laboratories | C.D.Ill. Ackerman | 84-3420 |
| K-814 | Marjorie Inman, etc. v. Merrell National Laboratories | C.D.Ill. Ackerman | 84-3422 |
| K-815 | Martha Saner, etc. v. Merrell National Laboratories | C.D.Ill. Ackerman | 84-3423 |
| K-816 | Stephanie Agee, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ind. Barker | IP84-1374-C |
| K-817 | Ryan Rogers v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ind. Dillin | IP84-1431-C |
| K-818 | Eldred Lynn Kilpatrick, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.La. Stagg | CV84-2984 |
| K-819 | Gilbert L. Young, et al. v. Merrell Dow Pharmaceuticals, Inc. | M.D.La. Parker | 84-0982 SEC. A |
| K-820 | Mary Ann Wilson, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Mass. McNaught | 84-2961-MC |
| K-821 | Rhonda Elhard, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Mont. Battin | CV84-237 Blg. |
| K-822 | Peter Abdelmessieh, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.N.J. Lacey | 84-3491 |
| K-823 | Donald E. Christopher, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.N.J. Debevoise | 84-4349 |
| K-824 | Frank Rogan, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Tex. Vela | B-84-387 |
| K-825 | Jose Luis Gonzalez, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Tex. Hinojosa | B-84-388 |

| 84/12/10 | 118 | NOTICE OF OPPOSITION (K-835) Michael O'Brien, et al. v. Richardson-Merrell, Inc., et al., E.D. Pa., C.A. No. 84-3630 (LB) -- pltf's. Michael O'Brien, et al. (cds) |

66

84/12/10 CONDITIONAL TRANSFER ORDERS FILED TODAY K-837 - K-842 listed
below -- Notified involved counsel and judge.  (rh)

| | | | |
|---|---|---|---|
| K-837 | Joshua Geoffrey Vanzant, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Cal. Coyle | 84-0395-REC |
| K-838 | Timothy Lynch, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | N.D.Cal. Conti | C-84-7018-SC |
| K-839 | Michelle Oldman, et al. v. Merrell National Laboratories | E.D.Mich. Feikens | 84-CV-4922 DT |
| K-840 | Andrew Palividas, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.N.Y Bramwell | CV-84-4068 |
| K-841 | James Hillier, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | N.D.N.Y. McCurn | 84-CV-1221 |
| K-842 | Ronald Snowden, et al. v. Richardson Merrell, Inc. | E.D.Pa. Weiner | 84-4269 |

84/12/14 HEARING ORDER -- Setting motion for transfer of G-451, G-460,
G-461, G-462, J-718, K-744, K-745, K-746, K-784, K-796, K-807
for Panel Hearing in New Orleans, Louisiana on January 24, 1985
(rh)

84/12/14 119 MOTION TO VACATE CONDITIONAL TRANSFER ORDER (K-796 Rosemary
Ninevelyn Pereira, et al. v. Merrell Dow Pharmaceuticals,
Inc., D. Colorado, C.A. No. 84-M-1975) -- pltfs. Rosemary
Ninevelyn Pereira, et al. -- w/cert. of service  (cds)

84/12/14 120 NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER (K-828
William Daubert, et al. v. Merrell Dow Pharmaceuticals, Inc.,
S.D. California, C.A. No. 84-2013G(I) -- pltfs. William
Daubert, et al.  (cds)

84/12/17 121 NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER (K-842)
Ronald Snowden, et al. v. Richardson Merrell, Inc., E.D.
Pennsylvania, C.A. No. 84-4269  (cds)

84/12/18 122 MOTION TO VACATE CONDITIONAL TRANSFER ORDER (K-807) Theresa
M. Wiles, et al. v. Merrell-Dow Pharmaceuticals, Inc., etc.,
et al., C.D. California, #84-7673 RG (JRx) -- pltf. Theresa
M. Wiles, et al. -- w/Brief, Exhibits and cert. of service
(cds)

JPML FORM 1A

*p. 67*

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Litigation (No. II)

| Date | Ref. | Pleading Description | | |
|------|------|---------------------|---|---|
| 84/12/18 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (9 ACTIONS, K-826, K-827, K-829-K-834, and K-836, LISTED BELOW) -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) | | |
| | K-826 | Richard A. Molina, et al. v. Merrell Dow Pharmaceuticals | C.D.Cal. Waters | CV84-8019-LEW (GX) |
| | K-827 | Jeffrey Wayne Kamline, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Cal. Price | CV-F-84-521ED |
| | K-829 | Steven D. Goings, et al. v. Merrell-Dow Pharmaceuticals, Inc. | N.D.Ind. Lee | F84-0365 |
| | K-830 | Jolie B. Mayeux, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.La. Schwartz | 84-5386 |
| | K-831 | Jay T. Bourgeois, et al. v. Merrell Dow Pharmaceuticals, Inc. | M.D.La. Parker | 84-1097 Sec.A |
| | K-832 | Ryan Adams, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Mo. Filippine | 84-2202-C-2 |
| | K-833 | David Swain, et al. v. Merrell Dow Pharmaceuticals, Inc., etc. | D.Mont. Battin | CV84-263-Blg |
| | K-834 | Michael Hall, et al. v. Merrell Dow Pharmaceuticals Inc. | D.N.J. Sarokin | 84-3733 |
| | K-836 | Nancy Hanes, et al. v. Merrell-National Laboratories, et al. | W.D.Tex. Nowlin | A.84 CA 594 |
| 84/12/26 | 123 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER (K-835 Michael O'Brien, et al. v. Richardson-Merrell, Inc., E.D.Pa., #84-3630(LB) -- pltfs. Michael O'Brien, et al. -- w/Brief and cert. of service  (cds) | | |
| 84/12/26 | 124 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER (K-842 Ronald Snowden, et al. v. Richardson-Merrell, Inc., E.D.Pa., #84-4269 -- w/Brief and cert. of service  (cds) | | |

68

84/12/26        CONDITIONAL TRANSFER ORDERS FILED TODAY -- K-925 - K-954
                listed below -- Notified involved counsel and judge. (rh)

| | | | |
|---|---|---|---|
| K-925 | Tom Burtubise, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Cal. Price | CV-F-84-597-EDP |
| K-926 | Kari P. Hull, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Cal. Price | CV-F-84-599-EDP |
| K-927 | Natalie Rose Wilkos, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Fla. Paine | 84-6810-CIV-JCP |
| K-928 | Colleen Marguerite Bender, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Fla. Gonzalez | 84-6811-CIV-JAG |
| K-929 | Charles Anthony Jones v. Merrell Dow Pharmaceuticals, Inc. | N.D.Ga. Shoob | C84-2233A |
| K-930 | Christopher Mark Mason, et al. v. Merrell Dow Pharmaceuticals, Inc. | N.D.Ga. O'Kelley | C84-2330A |
| K-931 | Bruce H. Miller, et al. v. Merrell Dow Pharmaceuticals, Inc. | N.D.Ga. Shoob | C84-2335A |
| K-932 | Jean M. Ivanyi, et al. v. Merrell Dow Pharmaceuticals, Inc. | N.D.Ill. Marshall | 84-9943 |
| K-933 | Michelle Le Parte, et al. v. Richardson Merrell, Inc. | N.D.Ill. Leighton | 84-C-9944 |
| K-934 | Lee Konradi v. Merrell Dow Pharmaceuticals, Inc. | N.D.Iowa O'Brien | C84-4200 |
| K-935 | Bradley James Daniel, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Ky. Bertelsman | 84-281 |
| K-936 | Sandra Patureau Ory, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.La. Livaudais | 84-4621SECT. E-MAG.4 |
| K-937 | Sandra J. Burdett, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.La. Feldman | 84-4622SECT. F-MAG.6 |
| K-938 | Sharon Vicknair, et al v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.La. Schwartz | 84-4623SECT. A-MAG.3 |
| K-939 | Suzanne Dupuy Nolan, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.La. McNamara | 84-5387SECT. D-MAG.3 |
| K-940 | Jennifer Bernice McMichael, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | M.D.La. Polozola | 84-1104-SECT. B |
| K-941 | Terri Mauck Roppolo, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.La. Stagg | CV84-3226 |
| K-942 | William G. Rehrey, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Mass. Tauro | 84-3394-T |

CON'T

67

486    In re Richardson-Merrell, Inc. "Bendectin" Products Liability
Litigation (No. II)

| K-943 | Jason Touhey, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Mass. Nelson | 84-3406-N |
| K-944 | Jason McElroy, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.N.Y. Platt | CV84-4569 |
| K-945 | Jacqueline Los Quadro, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.N.Y. Nickerson | CV84-4570 |
| K-946 | Paul Joseph Lagan, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.N.Y. Knapp | 84-CIV-8359 |
| K-947 | Audrey Ann Schmidt, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.N.Dak. VanSickle | A4-84-251 |
| K-948 | Curtis R. Gann, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | N.D.Okla. Cook | 84-C-974-C |
| K-949 | James Martin, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Tex. Black | H-84-4152 |
| K-950 | Mary Eileen Maloney, et al. v. Merrell National Laboratories, Inc.,.et al. | S.D.Tex. Black | H-84-4383 |
| K-951 | Patricia Ann Cochrane, et al. v. Merrell National Laboratories, Inc., et al. | S.D.Tex. Bue | H-84-4384 |
| K-952 | Juan Salazar, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Tex. Garcia | SA-84-CA-2055 |
| K-953 | Diane Pelozzie, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.Wash. McNichols | C-84-822-RJM |
| K-954 | Kevin Polley, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.Wash. McNichols | C-84-866-RJM |

JPML FORM 1A

## DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ____ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 84/12/27 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- K-837 - K-841 listed below -- Notified involved judges and clerks. (rh) |

| | | | | |
|---|---|---|---|---|
| K-837 | Joshua Geoffrey Vanzant, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Cal. Coyle | 84-0395-REC |
| K-838 | Timothy Lynch, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | N.D.Cal. Conti | C-84-7018-SC |
| K-839 | Michelle Oldman, et al. v. Merrell National Laboratories | E.D.Mich. Feikens | 84-CV-4922 DT |
| K-840 | Andrew Palividas, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.N.Y Bramwell | CV-84-4068 |
| K-841 | James Hillier, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | N.D.N.Y. McCurn | 84-CV-1221 |

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/01/04 | 125 | RESPONSE -- (K-796 and K-807 Motion to Vacate CTO) -- Deft. Merrell Dow Pharmaceuticals, Inc. w/cert. of svc. (rh) |
| 85/01/04 | 126 | NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER (K-945 Jacqueline Los Quadro, et al. v. Merrell Dow Pharmaceuticals, Inc., E.D. New York, C.A. No. CV-84-4570) -- pltf. Jacqueline Los Quadro, et al. (rh) |
| 85/01/08 | 127 | REQUEST TO POSTPONE -- (on hearing) G-451 Johnson, et al.; G-460 Ealy, et al.; G-461 Raynor, Jr., et al.; G-462 Richardson, et al. w/cert. of svc. (rh) |
| 85/01/08 | 128 | NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER -- Michelle Le Parte, et al. v. Richardson Merrell, Inc., N.D. Illinois, C.A. No. 84-C-9944 -- pltf. Michelle Le Parte, et al. (rh) |
| 85/01/09 | | ORDER VACATING JANUARY 24, 1985 HEARING -- Re: G-451 (Johnson), G-460 (Ealy), G-461 (Raynor, Jr.) and G-462 (Richardson) -- NOTIFIED involved counsel, judges and clerks (emh) |
| 85/01/10 | 129 | LETTER -- (to pldg #126) filed by deft. by Merrell Dow Pharmaceuticals, inc. (rh) |

JPML FORM lA                                                              70

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. <u>486</u> -- <u>In re Richardson-Merrell, Inc. "Bendectin" Products Liability</u>
<u>Litigation (NO. II)</u>

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/01/11 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- listed below -- Notified involved judges and Clerk. (rh) |

| | | | |
|------|------|------|------|
| K-925 | Tom Hurtubise, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Cal. Price | CV-F-84-597- EDP |
| K-926 | Kari P. Hull, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Cal. Price | CV-F-84-599- EDP |
| K-927 | Natalie Rose Wilkos, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Fla. Paine | 84-6810-CIV- JCP |
| K-928 | Colleen Marguerite Bender, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Fla. Gonzalez | 84-6811-CIV- JAG |
| K-929 | Charles Anthony Jones v. Merrell Dow Pharmaceuticals, Inc. | N.D.Ga. Shoob | C84-2233A |
| K-930 | Christopher Mark Mason, et al. v. Merrell Dow Pharmaceuticals, Inc. | N.D.Ga. O'Kelley | C84-2330A |
| K-931 | Bruce H. Miller, et al. v. Merrell Dow Pharmaceuticals, Inc. | N.D.Ga. Shoob | C84-2335A |
| K-932 | Jean M. Ivanyi, et al. v. Merrell Dow Pharmaceuticals, Inc. | N.D.Ill. Marshall | 84-9943 |
| K-934 | Lee Konradi v. Merrell Dow Pharmaceuticals, Inc. | N.D.Iowa O'Brien | C84-4200 |
| K-935 | Bradley James Daniel, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.Ky. Bertelsman | 84-281 |
| K-936 | Sandra Patureau Ory, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.La. Livaudais | 84-4621SECT. E-MAG.4 |
| K-937 | Sandra J. Burdett, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.La. Feldman | 84-4622SECT. F-MAG.6 |
| K-938 | Sharon Vicknair, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.La. Schwartz | 84-4623SECT. A-MAG.3 |
| K-939 | Suzanne Dupuy Nolan, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.La. McNamara | 84-5387SECT. D-MAG.3 |
| K-940 | Jennifer Bernice McMichael, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | M.D.La. Polosola | 84-1104- SECT. B |
| K-941 | Terri Mauck Roppolo, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.La. Stagg | CV84-3226 |
| K-942 | William G. Rehrey, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Mass. Tauro | 84-3394-T |
| K-943 | Jason Touhey, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Mass. Nelson | 84-3406-N |
| K-944 | Jason McElroy, et al. v. Merrell Dow Pharmaceuticals, Inc. | E.D.N.Y. Platt | CV84-4569 |
| K-946 | Paul Joseph Lagan, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.N.Y. Knapp | 84-CIV-8359 |
| K-947 | Audrey Ann Schmidt, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.N.Dak. VanSickle | M-84-251 |
| K-948 | Curtis R. Gann, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | W.D.Okla. Cook | 84-C-974-C |
| K-949 | James Martin, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Tex. Black | H-84-4152 |
| K-950 | Mary Eileen Maloney, et al. v. Merrell National Laboratories, Inc.,.et al. | S.D.Tex. Black | H-84-4383 |
| K-951 | Patricia Ann Cochrane, et al. v. Merrell National Laboratories, Inc., et al. | S.D.Tex. Bue | H-84-4384 |
| K-952 | Juan Salazar, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Tex. Garcia | SA-84-CA- 2055 |
| K-953 | Diane Peloznie, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.Wash. McNichols | C-84-822- RJM |
| K-954 | Kevin Polley, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | E.D.Wash. McNichols | C-84-866- RJM |

85/01/14   130   LETTER -- Additional information (re: Class Certification) --
deft. Merrell Dow Pharm., Inc. w/copy of Order (ds)

85/01/14   CONDITIONAL TRANSFER ORDERS FILED TODAY -- 22 actions (L-955
thru L-970 and L-979 thru L-984) listed below.  Notified
involved judges and counsel (ds)

| | | | |
|---|---|---|---|
| L-955 | Brett Elmore, etc. v. Richardson-Merrell, Inc., et al. | N.D.Ala Clemon | CV-84-C-3118 S |
| L-956 | Michael Schuller, et al. v. Merrell Dow Pharm., Inc. | S.D.Cal Keep | 84-2929-K |
| L-957 | Timothy Tyson Murphy, etc. v. Richardson-Merrell, Inc., et al. | C.D.Cal Kenyon | CV-84-8388 KN |
| L-958 | Kai C. Winding, etc. v. Merrell Dow Laboratory | S.D.Fla Davis | 84-2776-Civ |
| L-959 | Deborah Ann Potter, etc. v. Merrell Dow Pharm., Inc., et al. | M.D.Fla Black | 84-1404-Civ J-14 |
| L-960 | Nancy Bretz, etc. v. Merrell-National Laboratories, Inc. | C.D.Ill. Baker | 84-2403 |
| L-961 | Gary Porter, etc. v. Merrill Dow Pharm., Inc. | N.D.Iowa O'Brien | 2-C-84-3121 |
| L-962 | Willie R. Thomas, et al. v. Merrell Dow Pharm., Inc. | D.Md. Ramsey | R84-4429 |
| L-963 | Fred Bergman, etc. v. Merrell National Laboratories, Inc., et al. | S.D.N.Y. Motley | 84-Civ-9147 |
| L-964 | Jean McClellan, etc. v. Merrell National Laboratories, Inc., et al. | S.D.N.Y. Motley | 84-Civ-9148 |
| L-965 | Mark Swartz, etc. v. Merrell National Laboratories, Inc., et al. | S.D.N.Y. Motley | 84-Civ-9146 |
| L-966 | Ingrid Cubilla Melendez, etc. v. Merrell Dow Pharm., Inc. | S.D.N.Y. Motley | 85-Civ-0103 |
| L-967 | Johnny N. Gibson, et al. v. Merrell Dow Pharm., Inc., et al. | N.D.Okla Brett | 84-C-1011 B |
| L-968 | Dalia Damiano, et al. v. Merrell Dow Pharm., Inc. | D.R.I. Pettine | CA84-0630 |
| L-969 | Pamela Anne Waco, etc. v. Merrell Dow Pharm., Inc., et al. | E.D.Wash McNichols | C84-869-RJM |
| L-970 | Kevin Polley, et al. v. Merrill Dow Pharm., Inc., et al. | E.D.Wash McNichols | C84-866-RJM |
| L-982 | Angela Thompson, et al. v. Merrell Dow Pharm., Inc. | D.Neb. Schatz | 84-N-789 |
| L-983 | Lanair Sweeting, etc., et al. v. Merrell Dow Pharm., Inc. | D.N.J. Lacey | 84-4844 |
| L-984 | Wilfred Bourg, et al. v. Merrell Dow Pharm., Inc. | N.D.Tex Mahon | CA4-84-469 E |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __486__-- In re Richardson-Merrell, Inc. "Bendectin" Products
Liability Litigation (No. II)

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/01/15 | 131 | RESPONSE -- (to pldg. # 123 & 124) deft. Merrell Dow Pharmaceuticals, Inc. w/cert. of svc. (rh) |
| 85/01/15 | 132 | MOTION/BRIEF TO REMAND w/Supplement to previously filed motion to remand-- filed by pltfs. listed below in 61 actions w/cert. of svc.  (ds) |

J-710   Roland K. Johnson, et al. v. Merrell Dow Pharmaceuticals, Inc.,
E.D. Louisiana, C.A. No. 84-2044-M(2), 84-1659

J-711   Randy Accardo, et al. v. Richardson-Merrell, Inc.,
E.D. Louisiana, C.A. No. 84-2045-K(2), 84-1658

J-713   Kathy Bordick, et al. v. Richardson-Merrell, Inc.,
W.D. Pennsylvania, C.A. No. CA84-183-ERIE, 84-1657

J-714   Mary L. Newton, et al. v. Richardson-Merrell, Inc.,
W.D. Pennsylvania, C.A. No. CA84-1522, 84-1656

J-706   Lawrence Longmore, et al. v. Merrell Dow Pharmaceuticals, Inc.,
et al., D. Idaho, C.A. No. CIV-84-4071, 84-1655

I-662   Veronica Taylor, et al. v. Merrell Dow Pharmaceuticals, Inc.,
District of Columbia, C.A. No. 84-1168, 84-1650

I-655   Edward C. Kelley, et al. v. Merrell Dow Pharmaceuticals, Inc.,
D. Maryland, C.A. No. R84-1229, 84-1647

I-654   David Will, et al. v. Richardson-Merrell, Inc,,
S.D. Georgia, C.A. No. CV-484-118, 84-1648

I-647   Ronnie Lee, et al. v. Richardson-Merrell, Inc.,
W.D. Tennessee, C.A. No. 84-2228GB, 84-1649

I-642   George R. Hoffman, et al. v. Richardson-Merrell, Inc.,
D. Maryland, C.A. No. R-84-1159

J-720   Randal P. Guidry, et al. v. Richardson-Merrell, Inc.,
W.D. Louisiana, C.A. No. 84-1122 Sec. L, 84-1645

J-721   Timothy J. Comeau, et al. v. Richardson-Merrell, Inc.,
D. Massachusetts, C.A. No. 84-963-N, 84-1661

J-722   Thomas S. Girardi, et al. v. Richardson-Merrell, Inc.,
D. Massachusetts, C.A. No. 84-962-N, 84-1660

G-460   Sekou Ealy, et al. v. Richardson-Merrell, Inc.,
U.S.D.C. District of Columbia, C.A. No. 83-3504, 84-1102

G-451   Stephanie Ann Johnson, et al. v. Richardson-Merrell, Inc., et
al., U.S.D.C. D. Maryland, C.A. No. B83-3814, 84-1101

G-461   Donald Raynor, Jr., et al. v. Richardson-Merrell, Inc., et al.,
U.S.D.C. District of Columbia, C.A. No. 83-3506, 84-1103

J-707   Martha Ann Hagen, et al. v. Richardson-Merrell, Inc.,
U.S.D.C. N.D. Illinois, E.D., C.A. No. 84-C-2628, 84-1380

I-649   Gary Turpin, et al. v. Merrell Dow Pharmaceuticals, Inc.,
U.S.D.C. E.D. Kentucky at London, C.A. No. 84-105, 84-1249

G-589   April Gulso, et al. v. Merrell Dow Pharmaceuticals, Inc.,
U.S.D.C. D. Minnesota, C.A. 3-84-127, 84-525

G-427   Lori Mangels, et al. v. Richardson-Merrell, Inc.,
U.S.D.C., D. Maryland, C.A. R-83-3272, 83-1939

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ____ __  _____

*Motion to remand continued from p.72*

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| | D-84 | Beryl B. Babin, et al. v. Merrell Dow Pharmaceuticals Inc., et al., U.S.D.C., E.D. Louisiana, 81-5039, C-1-82-456 |
| | G-572 | Porter, et al. v. Merrell Dow Pharmaceuticals, Inc., U.S.D.C., E.D. Louisiana, 84-638, 84-0442 |
| | G-536 | Arbrough v. Merrell Dow Pharmaceuticals Inc., U.S.D.C., E.D. Louisiana, 84-146, 84-0365 |
| | G-574 | Swearingen v. Merrell Dow Pharmaceuticals Inc. U.S.D.C., S.D. Mississippi, S.D., S84-0051N, 84-0444 |
| | A-51 | Gomez, et al. v. Merrell National, et al. U.S.D.C., E.D. Louisiana, 82-242 |
| | I-679 | Miniman v. Richardson-Merrell, Inc., et al., U.S.D.C., E.D. Pennsylvania, 84-2103, 84-1654 |
| | A-42 | Nariskus v. Richardson-Merrell, Inc., et al., U.S.D.C., E.D. Pennsylvania, 81-3565, C-1-82-253 |
| | K-835 | O'Brien v. Richardson-Merrell, Inc., et al., U.S.D.C., E.D. Pennsylvania, 84-3638 |
| | I-658 | Orcutt v. Richardson-Merrell, Inc., et al., U.S.D.C., E.D. Pennsylvania, 84-1022, 84-1651 |
| | K-744 | Ortolana v. Richardson-Merrell, Inc., et al., U.S.D.C., E.D. Pennsylvania, 84-2730 |
| | B-57 | Peterson v. Richardson-Merrell, Inc., et al., U.S.D.C., E.D. Pennsylvania  81-4063, C-1-82-378 |
| | E-134 | Pospiech v. Richardson-Merrell, Inc. et al., U.S.D.C., E.D. Pennsylvania, 82-3626, C-1-82-1051 |
| | K-746 | Rantz v. Richardson-Merrell, Inc. et al., U.S.D.C., E.D. Pennsylvania, 84-2897, |
| | D-86 | Rosen v. Richardson-Merrell, Inc., et al., U.S.D.C., E.D. Pennsylvania, 82-0513, C-1-82-458 |
| | K-842 | Snowden v. Richardson-Merrell, Inc., et al., U.S.D.C., E.D. Pennsylvania, 84-4269, |
| | I-659 | Yarger v. Richardson-Merrell, Inc., et al., U.S.D.C., E.D. Pennsylvania, 84-1289, 84-1653 |
| | A-41 | Mahan v. Richardson-Merrell, Inc., et al., U.S.D.C., E.D. Pennsylvania, 81-0885, C-1-82-252 |
| | G-398 | Luigi Amedeo Bommino, Jr., etc., et al. v. Merrell Dow Pharmaceuticals, Inc., et al., Civil No. 83 6216 CBM(JRx),  83-1900 |
| | G-331 | John Davis, etc., et al. v. Merrell Dow Pharmaceuticals Inc.,  et al., Civil No. 83 5139 MRP(Kx), 83-1663 |
| | G-454 | Agner, et al. v. Richardson-Merrell, Inc., U.S.D.C., Hawaii, CA 83-0623, 84-0140 |
| | G-455 | Bruffey, et al. v. Richardson-Merrell, Inc., U.S.D.C., Hawaii, CA 83-1083, 84-0141 |
| | G-457 | Kim, et al. v. Richardson-Merrell, Inc., U.S.D.C., Hawaii, C.A. 83-1085, 84-0143 |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- _____

Continued from p. 73

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| | G-458 | Levy, et al. v. Richardson-Merrell, Inc., U.S.D.C., Hawaii, C.A. 83-1086, 84-0144 |
| | G-456 | Sakuma, et al. v. Richardson-Merrell, Inc., U.S.D.C., Hawaii, C.A. 83-1084, 84-0142 |
| | F-217 | Lynn Annette Hill and Gregory Wayne Buell, et al. v. Merrell Dow Pharmaceuticals, W.D. Washington, C.A. C83-74T, C-1-83-493 |
| | F-216 | Tawana Herring v. Merrell Dow Pharmaceuticals, D. District of Columbia, C.A. No. C83-399, C-1-83-494 |
| | J-718 | Tommy Martin v. Merrell National Laboratories U.S.D.C., E.D. California, Civil Action No. CIVS-84-1110MLS |
| | K-784 | Cynthia Diane Pringle v. Merrell Dow Pharmaceuticals Inc., U.S.D.C., E.D. California, Civil Action No. CIVS-84-1223LKK |
| | E-119 | Terrance Wood, et al. v. Merrell Dow Pharmaceuticals, Inc., U.S.D.C., W.D. Washington, Cause No. C82-665, C-1-82-750 |
| | J-729 | Paul Ingle, et al. v. Merrell Dow Pharmaceuticals, Inc., N.D. Texas, CA-4-84-351 K, 84-1474 |
| | A-38 | Hoffman, etc. v. Merrell National Laboratories, U.S.D.C., E.D. of La., C.A. C-1-80-289 |
| 85/01/17 | 133 | ADDITIONAL INFORMATION -- Pltf. Lead Counsel Committee.  (rh) |
| 85/01/22 | | HEARING APPEARANCE:  FRANK C. WOODSIDE, III, ESQ. for Merrell Dow Pharm. (cds) |
| 85/01/022 | | WAIVERS OF ORAL ARGUMENTS:  Tommy Martin, etc.; Cynthia Diane Pringle, et al.; Rosemary Ninevelyn Pereira, et al.; Theresa M. Wiles, et al.; Pltffs. Ortolona, Curcio and Rantz  (cds) |
| 85/01/23 | 134 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER -- Michelle Le Parte, et al. v. Richardson Merrell, Inc., N.D. Illinois, C.A. No. 84-C-9944 -- w/cert. of svc. (rh) |
| 85/01/28 | | ORDER VACATING CONDITIONAL TRANSFER ORDER -- K-945 Jacqueline Los Quadro, et al. v. Merrell Dow Pharm., Inc., E.D.N.Y., C.A. No. CV-84-4570.  Notified involved judges, clerk and counsel.  (ds) |

*P 75*

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ____ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/01/29 | | CONDITIONAL TRANSFER ORDERS FILED TODAY in 25 actions L-985 thru 995, 1015 thru 1028 LISTED BELOW -- Notified involved counsel and judges. (emh) |
| 85/01/29 | 135 | NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER (L958 Kai C. Winding, etc. v. Merrell Dow Pharmaceuticals, Inc., S.D. Florida, C.A. No. 84-2776-Civ-Davis) -- pltf. Kai C. Winding (rh) |
| 85/01/30 | 136 | NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER -- L-984 Wilfred Bourg, et al. v. Merrell Dow Pharmaceuticals, Inc., N.D. Texas, C.A. No. CA-4-84-469-E -- Pltf. Wilfred Bourg -- Notified involved counsel (rh) |
| 85/01/30 | 137 | RESPONSE -- (to pldg. # 132) Deft. Merrell Dow Pharmaceuticals, Inc. -- w/cert. of svc. (rh) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/01/30 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY IN 19 ACTIONS -- listed below  Notified involved judges and clerks. (rh) |

| | | | |
|---|---|---|---|
| L-955 | Brett Elmore, etc. v. Richardson-Merrell, Inc., et al. | N.D.Ala. Clemon | CV-84-C-3118 S |
| L-956 | Michael Schuller, et al. v. Merrell Dow Pharm., Inc. | S.D.Cal. Keep | 84-2929-K |
| L-957 | Timothy Tyson Murphy, etc. v. Richardson-Merrell, Inc., et al. | C.D.Cal. Kenyon | CV-84-8388 KN |
| L-959 | Deborah Ann Potter, etc. v. Merrell Dow Pharm., Inc., et al. | M.D.Fla. Black | 84-1404-Civ J-14 |
| L-960 | Nancy Bretz, etc. v. Merrell-National Laboratories, Inc. | C.D.Ill. Baker | 84-2403 |
| L-961 | Gary Porter, etc. v. Merrill Dow Pharm., Inc. | N.D.Iowa O'Brien | 2-C-84-3121 |
| L-962 | Willie R. Thomas, et al. v. Merrell Dow Pharm., Inc. | D.Md. Ramsey | R84-4429 |
| L-963 | Fred Bergman, etc. v. Merrell National Laboratories, Inc., et al. | S.D.N.Y. Motley | 84-Civ-9147 |
| L-964 | Jean McClellan, etc. v. Merrell National Laboratories, Inc., et al. | S.D.N.Y. Motley | 84-Civ-9148 |
| L-965 | Mark Swartz, etc. v. Merrell National Laboratories, Inc., et al. | S.D.N.Y. Motley | 84-Civ-9146 |
| L-966 | Ingrid Cubilla Melendez, etc. v. Merrell Dow Pharm., Inc. | S.D.N.Y. Motley | 85-Civ-0103 |
| L-967 | Johnny N. Gibson, et al. v. Merrell-Dow Pharm., Inc., et al. | N.D.Okla. Brett | 84-C-1011 B |
| L-968 | Dalia Damiano, et al. v. Merrell Dow Pharm., Inc. | D.R.I. Pettine | CA84-0630 |
| L-969 | Pamela Anne Waco, etc. v. Merrell Dow Pharm., Inc., et al. | E.D.Wash. McNichols | C84-869-RJM |
| L-979 | Richard Attridge, et al. v. Merrell Dow Pharm., Inc., etc. | D.Mass. Skinner | 84-3922-S |
| L-980 | Ann Estis, etc. v. Merrell Dow Pharm., Inc. | D.Minn. Lord | 4-84-1316 |
| L-981 | Jeff McFarland, et al. v. Merrell Dow Pharm., Inc. | D.Minn. Lord | 4-84-1315 |
| L-982 | Angela Thompson, et al. v. Merrell Dow Pharm., Inc. | D.Neb. Schatz | 84-N-789 |
| L-983 | Lanair Sweeting, etc., et al. v. Merrell Dow Pharm., Inc. | D:N.J. Lacey | 84-4844 |

P₇₇

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ____ -- _____

| Date | Ref. | Pleading Description | | |
|------|------|----------------------|---|---|
| 85/01/31 | | CONDITIONAL TRANSFER ORDERS FILED TODAY. (L-1034 thru L-1045) -- Notified involved counsel, involved judges and transferee judge.   (rew) | | |
| | L-1034 | Hickey Adams, etc. v. Merrell Dow Pharmaceuticals, Inc. | C.D.Cal. Kenyon | CV84-8710-KN(Hx) |
| | L-1035 | Cara Marie Pleau, et al. v. Merrell Dow Pharmaceuticals, Inc. | D. Colo. Weinshienk | 83Z2425 |
| | L-1036 | Joyce Ruzyla, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Fla. Eaton | 85-6048-Civ (Ft.Lauderdale) |
| | L-1037 | Sherry R. Dick, et al. v. Merrell-National Laboratories | C.D.Ill | 85-3003 (Springfield) |
| | L-1038 | Ronald James Weekly, et al. v. Merrell Dow Pharmaceuticals, Inc. | M.D.La. Parker | 84-1219-Sec.A |
| | L-1039 | Christopher Scharbow, et al. v. Merrell Dow Pharmaceutical, Inc. | D.N.Dak. Benson | A3-85-15 |
| | L-1040 | Nicholas Williams, et al. v. Merrell Dow Pharmaceutical, Inc. | S.D.N.Y. Ward | 84 Civ. 6981 |
| | L-1041 | Nicole Lynch, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.N.Y. Motley | 84 Civ 7386 |
| | L-1042 | Daniel Damiani, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.N.Y. Sand | 84 Civ 7264 |
| | L-1043 | Jeremy Roumans, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.N.Y. Keenan | 84 Civ 7064 |
| | L-1044 | Celeste Hessler, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.N.Y. Griesa | 84 Civ 6395 |
| | L-1045 | Ingrid Cubilla Melendez, etc. v. Merrell Dow Pharmaceutical, Inc. | S.D.N.Y. Sprizzo | 85 Civ 0103 |



JPML FORM 1A

### DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability
Litigation (No. II)

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/02/01 | | TRANSFER ORDER -- transferring 7 actions listed below to the S.D. Ohio for pretrial proceedings pursuant to 28 U.S.C. §1407. Notified involved clerks, judges, counsel and misc. recipients. (rh) |
| | | Jeremy Joseph Ortolona, etc. v. Richardson-Merrell, Inc., E.D. Pennsylvania, C.A. No. 84-2730 |
| | | Nikki Lyn Curcio, etc. v. Richardson-Merrell, Inc., E.D. Pennsylvania, C.A. No. 84-1414 |
| | | Michael Rantz, et al. v. Richardson-Merrell, Inc., E.D. Pennsylvania, C.A. No. 84-2897 |
| | | Tommy Martin, etc. v. Merrell-National Laboratories, et al., E.D. California, C.A. No. CV-S-84-1110 MLS |
| | | Cynthia Diane Pringle, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al., E.D. California, C.A. No. CV-S-84-1223 LKK |
| | | Rosemary Ninevelyn Pereira, et al. v. Merrell-Dow Pharmaceuticals, Inc., D. Colorado, C.A. No. 84-M-1975 |
| | | Theresa M. Wiles, et al. v. Merrell-Dow Pharmaceuticals, Inc., C.D. California, C.A. No. 84-7673RG (Jrx) |
| 85/02/01 | 138 | JOINDER IN MOTION (pldg. 132) -- plaintiffs in A-22 Doe; D-107 Oatten; D-92 Schaum; H-621 Karr; G-484 Ruth; I-641 Karbousky; A-26 Wolfe; G-407 Schultz; G-477 Siman; E-114 Slone; G-276 Snyder; E-125 Tackaberry; D-96 Tattersall; G-464 Timlick; F-221 Trombley; G-549 Perkins; G-476 Meade; G-474 McFarlin; G-475 James; F-151 Billops; E-139 Aulgur; I-656 Barker; A-25 Burzynski; J-709 Malak; G-470 Breed; G-291 Janes -- w/cert. of service (cds) |
| 85/02/06 | 139 | NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER -- L-1035 Cara Marie Pleau, et al. v. Merrell Dow Pharmaceuticals, Inc., C.A. No. 84-Z-2425 -- plft. Cara Marie Pleau -- Notified involved counsel (rh) |
| 85/02/07 | 140 | RESPONSE (to pldg. 134) -- Merrell Dow Pharmaceuticals Inc. -- w/cert. of service (cds) |
| 85/02/07 | | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER -- K-828 William Daubert, et al. v. Merrell Dow Pharmaceuticals, Inc., S.D. California, C.A. No. 84-2013G(I) -- NOTIFIED INVOLVED JUDGES, CLERKS AND COUNSEL (cds) |
| 85/02/07 | 141 | MOTION TO REMAND (K-754) Mullett, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al., S.D.Ohio, #84-1566 (C.D.Illinois, 84-3347) -- pltf. Michelle Rose Mullett, et al. -- w/Brief, Affidavit and cert. of service (cds) |
| 85/02/11 | 142 | NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER ORDER (L-1015) Robert B. Gannaway, et al. v. Merrell-National Laboratories, et al., N.D.Texas, C.A. No. CA3-84-2083-G -- plaintiff Gannaway -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____

| Date | Pldg. | Pleading Description |
|------|-------|---------------------|
| 85/02/12 | 143 | JOINDER IN MOTION (pldg. 132) (E-121) Elizabeth Ann Davis, etc. v. Merrell-National Laboratories, Inc., et al., S.D. Ohio, C.A. No. C-1-82-859; (D.Ariz., 82-1062-PHY-EHC); (F-197) Lane D. Hallows, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al., S.D.Ohio, C.A. No. C-1-83-205 (D.Ariz., 82-1091PHX EHC); (G-323) Howard Alexander, et al. v. Merrell Dow Pharmaceuticals, Inc., S.D.Ohio, C.A. No. C-1-83-1521 (D.Ariz., 83-1371PHX EHC); (G-324) Duane Lamont Martineau, et al. v. Merrell Dow Pharmaceuticals, Inc., et al., S.D. Ohio, C.A. No. C-1-83-1522 (D.Ariz., 83-844PHX CAM) -- plaintiffs Davis, Hallows, Alexander and Martineau -- w/cert. of service  (cds) |
| 85/02/12 | 144 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER (L-1035) Pleau -- pltf. Pleau -- w/cert. of service (cds) |
| 85/02/13 | 145 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER (L-958) Winding -- pltf. Winding -- w/Brief, attachments and cert. of service (cds) |
| 85/02/14 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (21 actions) L-985, L-987, L-989, L-991 thru L-995 and L-1016 thru L-1028 listed below.  Notified involved clerks and judges.  (ds) |

| | | | |
|------|----------|------------|----------|
| L-985 | Crystal Renee Whalen, et al. v. Merrell Dow Pharmaceuticals, et al. | C.D.Cal. Rupp | 84-9632-RJH (Mx) |
| L-987 | Barbara Garcia, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Fla. Spellman | 84-2747-CIV-EPS |
| L-989 | Laura Brackett, et al. v. Merrell Dow Pharmaceuticals, et al. | N.D.Ill. Parsons | 84-C-10520 |
| L-991 | Tiffany DiDonato, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | D.Mass. Tauro | 84-230-T |
| L-992 | Judith L. House, et al. v. Merrell-National Laboratories | E.D.Mich. Joiner | 84-CV-7565-AA |
| L-993 | Joyce Vega, et al. v. Merrell Dow Pharmaceuticals, Inc. | D.Neb. Schatz | 85-O-36 |
| L-994 | Dale Allen Soltis, et al. v. Merrell-Dow Pharmaceuticals, Inc. | N.D.Ohio Dowd | C84-3858A |
| L-995 | Bonnie Barrios, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. | W.D.Okla. Thompson | CIV84-3399T |
| L-1027 | Brittany Nicole Decoster, et al. v. Merrell Dow Pharmaceuticals, Inc. | N.D.Tex. Singleton | H-84-3578 |
| L-1028 | David A. Barton, et al. v. Richardson- | D.Utah | C-85-0028-J |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Lit. (No. II)

| Date | | Pleading Description |
|---|---|---|
| 85/02/15 | 146 | NOTICE OF OPPOSITION TO TWO CONDITIONAL TRANSFER ORDERS (L-988) Talia Bowen, et al. v. Richardson-Merrell, Inc., et al., S.D. Florida, #84-7049-Civ-Paine; (L-986) Teresa Ambrosini, et al. v. Richardson-Merrell, Inc., et al., D.D.C., #84-3483 -- plaintiffs Bowen and Ambrosini -- w/cert. of service  (cds) |
| 85/02/15 | | LETTER (correcting portions of motion to remand) -- signed by Thomas H. Tate, Esq. counsel for plaintiffs -- ATTACHED TO PLEADING NO. 132  (cds) |
| 85/02/19 | 147 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER L-984 Bourg, et al. v. Merrell Dow Pharmaceuticals, Inc., N.D. Tex., C.A. No. CA-4-84-469-E -- pltf. Wilfred Bourg -- w/cert. of service (cds) |
| 85/02/19 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY (10 actions listed below) -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |

| | | | |
|---|---|---|---|
| L-1034 | Nickey Adams, etc. v. Merrell Dow Pharmaceuticals, Inc. | C.D.Cal. Kenyon | CV84-8710-KN(Hx) |
| L-1037 | Sherry R. Dick, et al. v. Merrell-National Laboratories | C.D.Ill | 85-3003 (Springfield) |
| L-1038 | Ronald James Weekly, et al. v. Merrell Dow Pharmaceuticals, Inc. | M.D.La. Parker | 84-1219-Sec.A |
| L-1039 | Christopher Scharbow, et al. v. Merrell Dow Pharmaceutical, Inc. | D.N.Dak. Benson | A3-85-15 |
| L-1040 | Nicholas Williams, et al. v. Merrell Dow Pharmaceutical, Inc. | S.D.N.Y. Ward | 84 Civ 6981 |
| L-1041 | Nicole Lynch, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.N.Y. Motley | 84 Civ 7386 |
| L-1042 | Daniel Damiani, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.N.Y. Sand | 84 Civ 7264 |
| L-1043 | Jeremy Roumans, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.N.Y. Keenan | 84 Civ 7064 |
| L-1044 | Celeste Hessler, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.N.Y. Griesa | 84 Civ 6395 |
| L-1045 | Ingrid Cubilla Melendez, etc. v. Merrell Dow Pharmaceutical, Inc. | S.D.N.Y. Sprizzo | 85 Civ 0103 |

| 85/02/20 | | Amendment to cert. of service -- pltfs. Davis, Martineau, Hallows and Alexander  (Attached to pleading no. 143)  (cds) |

GPML FORM 1A

*p. 81*

### DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __486__ -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Lit. (No. II)

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/02/21 | | HEARING ORDER -- Setting oppositions of plaintiffs in K-835,842,933,L-958,984 & 1035 and motion to remand filed by plaintiffs for Panel Hearing on March 28, 1985 in Los Angeles, Calif. (emh) |
| 85/02/25 | | ORDER VACATING CONDITIONAL TRANSFER ORDER - L-1036 Joyce Ruzyla, et al. v. Merrell Dow Pharm., Co., Inc., S.D. Fla., C.A. No. 85-6048-Civ-Eaton (Ft. Lauderdale). Notified involved clerks, judges and counsel. (ds) |
| 85/02/25 | | AMENDED CERTIFICATE OF SERVICE --Wilfred Bourg, et al. -- Attached to pleading no. 147 (cds) |
| 85/02/26 | 148 | MOTION/BRIEF TO REMAND ACTION (K-753) Deborah Reid, et al. v. Merrell-Dow Pharmaceuticals, Inc., S.D. Ohio, C.A. No. 84-1565 (C.D.Ill., #84-3332) -- plaintiffs Deborah Reid, et al. -- w/cert. of service and and Exhibits (cds) |
| 85/03/01 | 150 | JOINDER IN MOTION TO REMAND (re: pldg. #132) -- filed by pltfs. Joseph F. Whelan, et al. w/cert. of svc. (ds) |
| 85/03/01 | 151 | MOTION TO REMAND -- I-661 Harry Gordon Oliver, II, et al. v. Merrell Dow Pharm., Inc., S.D. Ohio, C.A. No. C-1-84-1255 (N.D. Cal., C.A. No. C-84-2007-TEH -- filed by pltfs. Harry Gordon Oliver, II, et al. w/cert. of svc. Notified involved counsel. (ds) |
| 85/03/04 | 152 | MEMORANDUM (to pldg. #141) -- deft. Merrell Dow Pharm., Inc. w/cert. of svc. (ds) |
| 85/03/04 | 153 | MEMORANDUM (to pldg. #144) -- deft. Merrell Dow Pharm., Inc. w/cert. of svc. (ds) |
| 85/03/04 | 154 | MOTION TO VACATE CTO'S -- L-988 Talia Bowen, et al. v. Richardson-Merrell, Inc., et al., S.D. Fla., C.A. No. 84-7049-Civ-Paine; L-986 Teresa Ambrosini, et al. v. Richardson-Merrell, Inc., et al., D.D.C., c.a. n0. 84-3483 -- Filed by pltfs. Bowen and Ambrosini w/cert. of svc. (ds) |
| 85/03/05 | 155 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER (L-1015 Robert B. Gannaway, et al. v. Merrell-National Lab., et al., N.D.Texas, #CA3-84-2083-G) -- pltf. Gannaway -- w/Brief and cert. of service (cds) |

P. 82

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **486** -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/03/06 | 156 | MOTION TO REMAND -- K-766 Neil Jacobs, et al. v. Merrell Dow Pharm., Inc., et al., S.D. Ohio, C.A. No. 84-1690 (S.D. Florida, C.A. No. 84-2033-CIV-CCA -- Filed by pltfs. Neil Jacobs, et al. w/cert. of svc. -- Notified involved counsel. (ds) |
| 85/03/06 | 157 | DISMISSAL ORDER -- Filed in S.D. Florida (L-990 Julie Ann Bergman, etc. v. Merrell Dow Pharmaceuticals, Inc., S.D. Florida, C.A. No. 84-6809-Civ-Eaton) (rh) |
| 85/03/06 |  | ORDER VACATING CONDITIONAL TRANSFER ORDER -- L-990 Julie Ann Bergman, etc. v. Merrell Dow Pharmaceuticals, Inc., S.D. Florida, C.A. No. 84-6809-Civ-Eaton -- Notified involved counsel, judge and clerk. (rh) |
| 85/03/12 | 158 | MOTION TO REMAND AND BRIEF IN SUPPORT OF PLDG. NO. 132 -- 5 pltfs. listed below -- Filed by pltfs. listed below. Notified involved counselw/cert. of svc. (ds) |
|  | E-143 | Jed H. Allen, et al. v. Merrell-National Labs., et al., S.D. Ohio, C.A. No. C-1-82-1318 (E.D. Texas, C.A. No. B-82-951-CA) |
|  | G-435 | Mr. and Mrs. Floyd Brock v. Merrell-Dow Pharm., Inc., S.D. Ohio, C.A. No. C-1-84-0004 (E.D. Texas, C.A. No. L-83-148-CA) |
|  | A-46 | John Williams, II, et al. v. Merrell-Dow Pharm., Inc., S.D. Ohio, C.A. No. C-1-82-261 (E.D. Texas, C.A. No. B-80-542-CA) |
|  | A-47 | Mr. and Mrs. Clyde Mack v. Merrell-Dow Pharm., Inc., S.D. Ohio, C.A. No. C-1-82-262 (S.D. Texas, C.A. No. H-81-361) |
|  | G-363 | Mr. and Mrs. James Soders v. Merrell-Dow Pharm., Inc., S.D. Ohio, C.A. No. C-1-82-261 (E.D. Texas, C.A. No. B-80-542-CA) |
| 85/03/18 | 159 | REQUEST FROM NACE TO VACATE HEARING -- (re: motions to remand). (rh) |
| 85/03/19 | 160 | LETTER RESPONSE/BRIEF (re: pldg. #147) -- deft. Merrell Dow Pharmaceuticals, Inc. w/cert. of svc. (ds) |
| 85/03/19 | 161 | MEMORANDUM/RESPONSE (re: pldg. #145) -- deft. Merrell Dow Pharmaceuticals, Inc. w/cert. of svc. (ds) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/03/29 | | HEARING APPEARANCES:  BARRY J. NACE, ESQ. for J-710, J-711, J-713, J-714, J-706, I-662, I-655, I-654, Hoffman I-642, Guidry J-720, Girardi J-722, Ealy G-460, Johnson G-451, Raynor G-461, Richardson G-462, Hagen J-707, Turpin  I-659, Gulso G-589, Mangels G-427, Branda A-40, Carolina E-116, Cogan A-53, Curcio K-745, Hayes A-52, Heskel, G-463, Keller, I-657, Lanzilotti D-88, Lodise, D-108, Minima I-679, Nariskus A-42, O'Brien K-839, Orcutt I-658, Peterson B-57, Pospiech, E-134, Rantz, K-746, Rosen D-86, Ortolona K-744, Snowden K-842, Yarger  I-659, Mahan A-41, Ingle J-729, Hill F-217, Hearring F-216, Bommino, Jr. G-398, Davis G-331, Woods E-119, Babin D-84, Porter G-575, Arbrough G-536, Swearingen G-574, Gomez A-51, Martin J-718, Pringle K-784, Agner G-454, Bruffey G-455, Kim G-457, Levy G-458, Sakuma G-456, Mullett K-754, Davis E-121, Martineau G-324, Halows F-197, Alexander G-323, Pleau L-1035, Le Parte K-933; KAREN A. GIEVERS, ESQ. for Kai C. Winding, etc. and FRANK C. WOODSIDE, III, ESQ. for Merrell Dow Pharmaceuticals, Inc.  (rh) |
| 85/03/29 | | WAIVER OF ORAL ARGUMENT: Wilfred Bourg, et al. (rh) |
| 85/04/11 | | ORDER REMANDING (83) ACTIONS LISTED BELOW, AND DENYING REMAND OF (6) ACTIONS -- D-84 Babin, A-51 Gomez, A-42 Nariskus, G-324 Martineau, F-197 Hallows and G-323 Alexander; AND VACATING CONDITIONAL TRANSFER ORDERS (6) ACTIONS -- L-1035 Pleau, K-835 O'Brien; K-842 Snowden, K-933 Le Parte, K-958 Winding and L-984 Bourg -- NOTIFIED INVOLVED CLERKS, JUDGES, COUNSEL, MISC. RECIPIENTS AND PUBLISHERS.  (ds) |

F-217  Lynn Annette Hill, et al. v. Merrell Dow Pharmaceuticals,
       C.A. No. 83-493 (W.D. Wash., C83-74T)
F-218  Tawana Herring v. Merrell Dow Pharmaceuticals, C.A. No.
       83-494 (D. D.C., C83-399)
J-718  Tommy Martin v. Merrell Dow Pharmaceuticals, Inc., C.A. No.
       85-0357 (E.D. Cal., CIVS-84-1110MLS)
K-784  Cynthia Diane Pringle v. Merrell Dow Pharmaceuticals, Inc.,
       C.A. No. 85-0358 (E.D. Cal., CIVS-84-1223LKK)
E-119  Terrance Wood, et al. v. Merrell Dow Pharmaceuticals, Inc.,
       C.A. No. 82-750 (W.D. Wash., C82-665C)
J-729  Paul Ingle, et al. v. Merrell Dow Pharmaceuticals, Inc.,
       C.A. No. 84-1474 (N.D. Tex., CA-4-84-361 K)
E-121  Elizabeth Ann Davis, et al. v. Merrell-National
       Laboratories, et al., C.A. No. 82-859 (D. Ariz.,
       CIV82-1062-PHX-EHC)
K-754  Michelle Rose Mullett, et al. v. Merrell Dow
       Pharmaceuticals, Inc., C.A. No. 84-1566 (C.D. Ill.,
       84-3347)

continued on next page →

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 --  _____

| Date | Ref. | | Pleading Description |
|------|------|------|----------------------|
| order filed 4/11/85 Cont'd | | D-88 | Anthony Lanzilotti, et al. v. Merrell-National Laboratories, Inc., C.A. No. 82-460 (E.D. Pa., 82-0183) |
| | | D-108 | Genevieve Lodise v. Richardson-Merrell, Inc., C.A. No. 82-633 (E.D. Pa., 82-1730) |
| | | G-462 | Carita Richardson, et al. v. Richardson-Merrell, Inc., C.A. No. 84-1104 (D. D.C., 83-3505) |
| | | J-707 | Donald R. Hagen, et al. v. Richardson-Merrell, Inc., C.A. No. 84-1380 (N.D. Ill., 84-C-2628) |
| | | I-649 | Gary Turpin, et al. v. Merrell Dow Pharmaceuticals, Inc., C.A. No. 84-1249 (E.D. Kentucky, 84-105) |
| | | G-589 | John Gulso, et al. v. Richardson-Merrell, Inc., C.A. No. 84-525 (D. Minn., 3-84-127) |
| | | G-427 | Lori Mangels, et al. v. Richardson-Merrell, Inc., C.A. No. 83-1939 (D. Md., R-83-3272) |
| | | G-572 | Linda W. Porter, et al. v. Merrell Dow Pharmaceuticals, Inc., C.A. No. 84-0442 (E.D. La., 84-638) |
| | | G-536 | Debra A. Arbrough v. Merrell Dow Pharmaceuticals, Inc., C.A. No. 84-0365 (E.D. La., 84-146) |
| | | G-574 | Janice Swearingen v. Merrell Dow Pharmaceuticals, Inc., C.A. No. 84-0444 (S.D. Miss., G84-0051W) |
| | | I-679 | Jonathan Minima v. Richardson-Merrell, Inc., C.A. No. 84-1654 (E.D. Pa., 84-2103) |
| | A- | I-658 | David M. Orcutt v. Richardson-Merrell, Inc., C.A. No. 84-1651 (E.D. Pa., 84-1022) |
| | A- | K-744 | Jeremy Joseph Ortolona v. Richardson-Merrell, Inc., C.A. No. 85-0354 (E.D. Pa., 84-2730) |
| | A- | B-57 | Teresa Peterson v. Richardson-Merrell, Inc., C.A. No. 82-378 (E.D. Pa., 81-4063) |
| | D- | E-134 | Leonard Pospiech v. Richardson-Merrell, Inc., C.A. No. 82-1051 (E.D. Pa., 82-3626) |
| | D- | K-746 | Michael Rentz v. Richardson-Merrell, Inc., C.A. No. 85-0356 (E.D. Pa., 84-2897) |
| | D- | D-86 | Ryan Michael Rosen v. Richardson-Merrell, Inc., C.A. No. 82-458 (E.D. Pa., 82-0513) |
| | E- | I-659 | Cristopher J. Yarger v. Merrell Dow Pharmaceuticals, Inc., C.A. No. 84-1653 (E.D. Pa., 84-1289) |
| | E- | A-41 | Megan Mahan v. Richardson-Merrell, Inc., C.A. No. 82-252 (E.D. Pa., 81-0885) |
| | E- | G-398 | Luigi Amedeo Bommino, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc., et al., C.A. No. 83-1900 (C.D. Cal., 83-6216 CBM(JRx) |
| | F- | G-331 | John Davis, et al. v. Merrell Dow Pharmaceuticals, Inc., et al., C.A. No. 83-1663 (C.D. Cal., 83-5139 MRP(Kx) |
| | G- | G-451 | Linda Agner, et al. v. Richardson-Merrell, Inc., C.A. No. 84-0140 (D. Hawaii, CA 83-0623) |
| | G- | G-455 | Edward Bruffey, et al. v. Richardson-Merrell, Inc., C.A. No. 84-0141 (D. Hawaii, CA 83-1083) |
| | G- | G-457 | Linda Kim, et al. v. Richardson-Merrell, Inc., C.A. No. 84-0143 (D. Hawaii, CA 83-1085) |
| | G- | G-458 | Gail Levy, et al. v. Richardson-Merrell, Inc., C.A. No. 84-0144 (D. Hawaii, 83-1086) |
| | G- | G-456 | Stanley Sakuma, et al. v. Richardson-Merrell, Inc., C.A. No. 84-0142 (D. Hawaii, 83-1084) |
| | G- | A-52 | Ryan Hayes, et al. v. Richardson-Merrell, Inc., C.A. No. 82-254 (E.D. Pa., 81-3772) |
| | G- | G-463 | Mitchell Heskel v. Richardson-Merrell, Inc., C.A. No. 84-1105 (E.D. Pa., 83-5366) |
| | G- | I-657 | Joseph Keller, etc. v. Richardson-Merrell, Inc., C.A. No. 84-1652 (E.D. Pa., 84-1662) |
| | | G-477 | Cheryl Siman, et al. v. Merrell Dow Pharmaceuticals, Inc., C.A. No. 84-0158 (E.D. Mich., 83-CV-5406DT) |
| | | G-484 | Barberine Ruth, et al. v. Merrell Dow Pharmaceuticals, Inc., C.A. No. 84-0223 (E.D. Mich., 83-CV-6502AA) |
| | | G-549 | Gary B. Perkins, et al. v. Merrell Dow Pharmaceuticals, Inc., C.A. No. 84-0377 (E.D. Mich., 84-CV-0301DT) |
| | | H-621 | Paul Karr, et al. v. Merrell Dow Pharmaceuticals, Inc., C.A. No. 84-583 (E.D. Mich., 84-CV-0676DT) |

p.85

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/04/17 | | ORDER VACATING CONDITIONAL TRANSFER ORDERS -- L-986 Teresa Ambrosini, et al. v. Richardson-Merrell, Inc., et al., District of Columbia, C.A. No. 84-3483; L-988 Talia Bowen, et al., v. Richardson-Merrell, Inc., S.D. Florida, C.A. No. 84-7049-CIV; L-1015 Robert B. Gannaway, et al. v. Merrell-National Laboratories, et al., N.D. Texas, C.A. No. CA3-84-2083-G -- Notified involved counsel, judge and clerk (rh) |
| 85/04/18 | 162 | MOTION FOR COSTS -- Mr. Barry Nace on behalf of certain plaintiffs he represented at the Panel Hearing in Los Angeles, California -- w/cert. of svc. -- NOTIFIED L/C, lead counsel and Mr. Nace by letter (emh) |
| 85/04/18 | 163 | LETTER/RESPONSE (to pldg. 162) -- Defts. Liason Counsel (Mr. Frank Woodside) |
| 85/04/23 | 164 | LETTER (re: (A-42) Nariskus action), w/Attachment -- signed by Thomas R. Kline  (cds) |
| 85/04/30 | | Certificate of Service (for pldg. 163) -- Defts. Liaison Counsel (emh) |

JPML FORM 1A                                                     p.86

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products

### Liability Litigation (No. II)

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/05/03 | 165 | ORDER RECOMMENDING REMAND (of 224 actions listed below) signed by Judge Carl Rubin (emh) |
| 85/05/03 | | CONDITIONAL REMAND ORDERS FILED TODAY in 224 actions listed below.  NOTIFIED involved counsel and Judge Rubin. (emh) |

**Southern District of Ohio**

(G-581)  John Gilbreth, et al. v. Merrell Dow National-Laboratories, Inc., C-1-84-451, (Ark.,E., C.A. No. LR-C-84-98)

(G-571)  John Gilbert, et al. v. Merrell Dow National-Laboratories, Inc., C-1-84-441, (Ark.,E., C.A. No. LR-C-84-97)

(K-807)  Theresa M. Wiles, et al. v. Merrell Dow National-Laboratories, Inc., C-1-85-0359, (Cal.,C., C.A. No. CV-84-7673)

(I-648)  Pat Fitzpatrick, etc. v. Merrell Dow National-Laboratories, Inc., C-1-84-1248, (Cal.,C., C.A. No. CV83-7789)

(I-650)  Cheryl Ann Hutchinson, etc. v. Merrell Dow National-Laboratories, Inc., C-1-84-1250, (Cal.,C., C.A. No. CV84-1586)

(D-80)   Shawn De Jong, et al. v. Merrell Dow National-Laboratories, Inc., C-1-82-464, (Cal.,C., C.A. No. CV82-73)

(G-325)  Joseph Rene Saenz, et al. v. Merrell Dow National-Laboratories, Inc., et al., C-1-83-1523, (Cal.,C., C.A. No. CV83-3369)

(D-75)   Heather Rose Stevens v. Merrell Dow National-Laboratories, Inc., et al., C-1-82-371, (Cal.,C., C.A. No. CV81-5390)

(F-214)  Zachariah Olt, etc. v. Merrell Dow National-Laboratories, Inc., et al., C-1-83-653, (Cal.,C., C.A. No. CV83-443)

(G-343)  Fred L. Hamilton, et al. v. Merrell Dow National-Laboratories, Inc., et al., C-1-83-1695, (Cal.,C., C.A. No. CV83-5476)

(L-1034) Nickey Adams, etc. v. Merrell Dow National-Laboratories, Inc., C-1-85-519, (Cal.,C., C.A. No. CV84-8710)

(D-79)   Donna Bruckner, etc., et al. v. Merrell Dow National-Laboratories, Inc., C-1-82-454, (Cal.,C., C.A. No. CV81-5951)

(L-985)  Crystal Renee Whalen, et al. v. Merrell Dow National-Laboratories, Inc., et al., C-1-85-511, (Cal.,C., C.A. No. CV84-9632)

(G-397)  George Sheetz, et al. v. Merrell Dow National-Laboratories, Inc., C-1-83-1899, (Cal.,C., C.A. No. CV83-5846)

(L-957)  Timothy Tyson Murphy, etc. v. Merrell Dow National-Laboratories, Inc., et al., C-1-85-378, (Cal.,C., C.A. No. CV84-8388)

(G-396)  Robin Eileen King, etc. v. Merrell Dow National-Laboratories, Inc., C-1-83-1898, (Cal.,C., C.A. No. CV83-5500)

(G-535)  Brandon R. Bitzk, et al. v. Merrell Dow National-Laboratories, Inc., C-1-84-364, (Cal.,C., C.A. No. CV84-0326)

(D-81)   Tiffany L. Heath, etc., et al. v. Merrell Dow National-Laboratories, Inc., et al., C-1-82-448, (Cal.,N., C.A. No. C81-4362)

(F-149)  Gard S. Edwards, et al. v. Merrell Dow National-Laboratories, Inc., et al., C-1-83-206, (Cal.,N., C.A. No. C-82-6006)

(F-199)  Janie Olvera, et al. v. Merrell Dow National-Laboratories, Inc., et al., C-1-83-497, (Cal.,N., C.A. No. C82-6861)

(F-200)  Melanie Dawn Jones, et al. v. Merrell Dow National-Laboratories, Inc., C-1-83-496, (Cal.,N., C.A. No. C83-109)

(A-4)    Michelle Baduske, et al. v. Merrell Dow National-Laboratories, Inc., C-1-82-220, (Cal.,N., C.A. No. C-81-2449)

(I-661)  Harry Gordon Oliver, II, et al. v. Merrell Dow National-Laboratories, Inc., C-1-84-1255, (Cal.,N., C.A. No. C84-2007)

(E-118)  Stephanie Laura Schreier, etc. v. Merrell Dow National-Laboratories, Inc., C-1-82-751, (Cal.,N., C.A. No. C82-1056)

(G-491)  Tiffany N. James, et al. v. Merrell Dow National-Laboratories, Inc., C-1-84-1106, (Cal.,N., C.A. No. C83-5498)

(G-467)  Ian V. Folkman, et al. v. Merrell Dow National-Laboratories, Inc., et al., C-1-84-149, (Cal.,N., C.A. No. C83-5771)

(E-129)  Pauline Victoria Sand, etc. v. Merrell Dow National-Laboratories, Inc., et al., C-1-83-44, (Cal.,N., C.A. No. C82-5389)

(F-198)  Jeremiah Woo, et al. v. Merrell Dow National-Laboratories, Inc., et al., C-1-83-498, (Cal.,N., C.A. No. C82-6812)

(G-273)  Lisa Ann Buckle v. Merrell Dow National-Laboratories, Inc., et al., C-1-83-1085, (Cal.,N., C.A. No. C83-2334)

(L-956)  Michael Schuller, et al. v. Merrell Dow National-Laboratories, Inc., C-1-85-377, (Cal.,S., C.A. No. 84-2929)
         81-214)

JPML FORM 1A

6 87

### DOCKET ENTRIES

#### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ____ -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/05/07 | 166 | LETTER -- to Mrs Howard dated 5/1/85 from Mr Barry Nace re letter pleading # 163 -- w/cert. of svc. (rh) |
| 85/05/14 | 167 | LETTER/RESPONSE -- to Nace letter of 5/1/85 (Pldg. #166) from defts. Liaison Counsel (Mr. Frank Woodside) -- w/cert. of svc. (rh) |
| 85/05/17 | 168 | NOTICE OF OPPOSITION -- G-581 Gilbreth, et al. v. Merrell Dow Pharm. Inc., C-184-451, E.D. Ark., No. LR-C-84-98; G-571 Gilbreth, et al. v. Merrell Dow Pharm. Inc., C-1-84-441 (E.D. Ark., LR-C-84-97); K-817 Rogers v. Merrell Dow Pharm. Inc., C-1-84-1876, (S.D. Ind., IP84-1431-C); J-690 Mayeaux, et al. v. Merrell Dow Pharm. Inc., C-1-84-1274, (W.D. La., J-84-1571A); D-74 Smith, et al. v. Merrell Dow Pharm. Inc., J-11-82-372, (W.D. La., 81-1986); G-419 Roberts, et al. v. Merrell Dow Pharm. Inc., C-1-83-1934 ( D. Mass., 83-2322); J-334 Taylor, et al. v. Merrell Dow Pharm. Inc., C-1-83-1666, (S.D. Miss., S83-640); J-704 Thomason, et al. v. Merrell Dow Pharm. Inc., C-1-84-1378 (W.D. La., 84-1911) and C-508 Dyrdahl, et al. v. Merrell Dow Pharm. Inc., C-1-84-450 (D. Minn, 6-84-157) -- Deft. Merrell Dow Pharmaceuticals Inc. notified involved counsel and judge (rh) |

B.88

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability
Litigation (No. II)

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/05/20 | 169 | NOTICE OF OPPOSITION -- J-693 Cannon, et al. v. Merrell Dow Phar., Inc., C-1-84-1277, (E.D. La., No. 84-1899); G-588 Louis, et al. v. Merrell Dow Phar., Inc., C-1-84-524 (W.D. La., CV84-131-SEC. O); L-991 DiDonato, et al. v. Merrell Dow Phar., Inc., C-1-85-508 (D. Mass, 84-230); K-951 Cochrane, et al. v. Merrell Dow Phar., Inc., C-1-85-90 (S.D. Tex., H-84-4384); K-950 Gazioglu v. Merrell Dow Phar., Inc., C-1-85-89 (S.D. Tex. H-84-4383); J-692 Wilson, et al. v. Merrell Dow Phar., Inc., C-1-84-1276 (E.D. La. 84-1142) -- Deft. Merrell Dow Pharmaceuticals, Inc. Notified involved counsel and judge (rh) |
| 85/05/21 | 170 | MOTION TO VACATE REMAND ORDER -- E-121 Elizabeth Ann Davis, et al. v. Merrell Dow Pharmaceuticals, Inc., No. 82-859 (D. Arizona, No. CIV82-1062-PHX-EHC) Deft. Merrell Dow Pharmaceuticals Inc. -- w/cert. of svc. (rh) |
| 85/05/21 | 171 | NOTICE OF OPPOSITION -- (CRO) G-535 Bityk, et al. v. Merrell Dow Phar. Inc., C-1-84-364 (C.D. Cal., CV84-0326), K-778 Knight, et al. v. Merrell Dow Phar. Inc., C-1-84-1692 (E.D. La., 84-4276), L-1642 Damiani, et al. v. Merrell Dow Phar. Inc., C-1-85-525 (S.D. N.Y., 84-CIV-5250), K-804 Sharon Champagne, et al. v. Merrell Dow Phar. Inc., C-1-84-1857 (D. R.I. No. CA 84-0508) -- Deft. Merrell Dow Pharmaceuticals Inc. Notified involved counsel and judge (rh) |
| 85/05/21 | 172 | NOTICE OF OPPOSITION -- (CRO) L-980 Estis, etc. v. Merrell Dow National-Laboratories Inc., C-1-85-391 (Minn. 4-84-1316, L-981 McFarland, et al. v. Merrell Dow National-Laboratories, Inc., C-1-85-393 (Minn. 4-84-1315) -- Plft. Ann Estis and Jeff McFarland. Notified involved counsel and judge (rh) |

P-89

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ____ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|

85/05/21

CONDITIONAL REMAND ORDERS FINAL TODAY -- Listed below.

N (I-807)  Theresa M. Wiles, et al. v. Merrell Dow
           National-Laboratories, Inc., C-1-85-0359, (Cal.,C., C.A.
           No. CV84-7673)

(I-648)    Pat Fitzpatrick, etc. v. Merrell Dow National-Laboratories,
           Inc., C-1-84-1248, (Cal.,C., C.A. No. CV83-7789)

(I-650)    Cheryl Ann Hutchinson, etc. v. Merrell Dow
           National-Laboratories, Inc., C-1-84-1250, (Cal.,C., C.A.
           No. CV84-1586)

(D-80)     Shawn De Jong, et al. v. Merrell Dow National-Laboratories,
           Inc., C-1-82-464, (Cal.,C., C.A. No. CV82-73)

(G-325)    Joseph Rene Saens, et al. v. Merrell Dow
           National-Laboratories, Inc., et al., C-1-83-1523, (Cal.,C.,
           C.A. No. CV83-3369)

(D-75)     eather Rose Stevens v. Merrell Dow National-Laboratories,
           Inc., et al., C-1-82-371, (Cal.,C., C.A. No. CV81-5390)

(P-214)    achariah Olt, etc. v. Merrell Dow National-Laboratories,
           Inc., et al., C-1-83-653, (Cal.,C., C.A. No. CV83-443)

(G-343)    Fred L. Hamilton, et al. v. Merrell Dow
           National-Laboratories, Inc., et al., C-1-83-1695, (Cal.,C.,
           C.A. No. CV83-5476)

(L-1034)   Mickey Adams, etc. v. Merrell Dow National-Laboratories,
           Inc., C-1-85-519, (Cal.,C., C.A. No. CV84-8710)

(D-79)     Donna Bruckner, etc., et al. v. Merrell Dow
           National-Laboratories, Inc., C-1-82-454, (Cal.,C., C.A. No.
           CV81-5951)

(L-985)    Crystal Renee Whalen, et al. v. Merrell Dow
           National-Laboratories, Inc., et al., C-1-85-511, (Cal.,C.,
           C.A. No. CV84-9632)

(G-397)    George Sheetz, et al. v. Merrell Dow National-Laboratories,
           Inc., C-1-83-1899, (Cal.,C., C.A. No. CV83-5846)

(L-957)    Timothy Tyson Murphy, etc. v. Merrell Dow
           National-Laboratories, Inc., et al., C-1-85-378, (Cal.,C.,
           C.A. No. CV84-8388)

(G-396)    Robin Eileen King, etc. v. Merrell Dow National-Laboratories,
           Inc., C-1-83-1898, (Cal.,C., C.A. No. CV83-5500)

(G-535)    ~~Brandon K. Bader, et al. v. Merrell Dow~~
           ~~National-Laboratories, Inc., C-1-84-36, (Cal.,C., C.A. No.~~
           ~~CV84-0320)~~

(D-81)     Tiffany L. Heath, etc., et al. v. Merrell Dow
           National-Laboratories, Inc., et al., C-1-82-448, (Cal.,N.,
           C.A. No. C81-4362)

(P-149)    Gard S. Edwards, et al. v. Merrell Dow National-Laboratories,
           Inc., et al., C-1-83-206, (Cal.,N., C.A. No. C-82-6006)

(P-199)    Jamie Olvera, et al. v. Merrell Dow National-Laboratories,
           Inc., et al., C-1-83-497, (Cal.,N., C.A. No. C82-6861)

(P-200)    Melanie Dawn Jones, et al. v. Merrell Dow
           National-Laboratories, Inc., C-1-83-496, (Cal.,N., C.A. No.
           C83-109)

(A-4)      Michelle Baduske, et al. v. Merrell Dow
           National-Laboratories, Inc., C-1-82-220, (Cal.,N., C.A. No.
           C-81-2449)

(I-661)    Harry Gordon Oliver, II, et al. v. Merrell Dow
           National-Laboratories, Inc., C-1-84-1255, (Cal.,N., C.A.
           No. C84-2007)

(E-118)    Stephanie Laura Schreier, etc. v. Merrell Dow
           National-Laboratories, Inc., C-1-82-751, (Cal.,N., C.A. No.
           C82-1056)

(G-491)    Tiffany N. James, et al. v. Merrell Dow
           National-Laboratories, Inc., C-1-84-1106, (Cal.,N., C.A.
           No. C-83-5498)

(G-467)    Ian V. Folkman, et al. v. Merrell Dow National-Laboratories,
           Inc., et al., C-1-84-149, (Cal.,N., C.A. No. C83-5771)

(E-129)    Pauline Victoria Sand, etc. v. Merrell Dow
           National-Laboratories, Inc., et al., C-1-83-44, (Cal.,N.,
           C.A. No. C82-5389)

(P-198)    Jeremiah Woo, et al. v. Merrell Dow National-Laboratories,
           Inc., et al., C-1-83-498, (Cal.,N., C.A. No. C82-6812)

(G-273)    Lisa Ann Buckle v. Merrell Dow National-Laboratories, Inc.,
           et al., C-1-83-1085, (Cal.,N., C.A. No. C83-2334)

(L-956)    Michael Schuller, et al. v. Merrell Dow
           National-Laboratories, Inc., C-1-85-377, (Cal.,S., C.A. No.
           84-2929)

(L-147)    Christina Edwards, etc., et al. v. Merrell Dow
           National-Laboratories, Inc., et al., C-1-83-48, (Ill.,S.,
           C.A. No. 82-5318)

JPML FORM 1A



## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/05/29 | 173 | MOTION TO VACATE CRO -- G-581 Gilbreth, et al. v. Merrell Dow Pharm. Inc., C-184-451, E.D. Ark., No. LR-C-84-98; G-571 Gilbreth, et al. v. Merrell Dow Pharm. Inc., C-1-84-441 (E.D. Ark., LR-C-84-97); K-817 Rogers v. Merrell Dow Pharm. Inc., C-1-84-1876, (S.D. Ind., IP84-1431-C); J-690 Mayeaux, et al. v. Merrell Dow Pharm. Inc., C-1-84-1274, (W.D. La., W-84-1571A); D-74 Smith, et al. v. Merrell Dow Pharm. Inc., C-11-82-372, (W.D. La., 81-1986); G-419 Roberts, et al. v. Merrell Dow Pharm. Inc., C-1-83-1934 ( D. Mass., 83-2322); G-334 Taylor, et al. v. Merrell Dow Pharm. Inc., C-1-83-1666, (S.D. Miss., S83-640); J-704 Thomason, et al. v. Merrell Dow Pharm. Inc., C-1-84-1378 (W.D. La., 84-1911) and G-508 Dyrdahl, et al. v. Merrell Dow Pharm. Inc., C-1-84-450 (D. Minn, 6-84-157) -- Deft. Merrell Dow Pharmaceuticals Inc. -- w/cert. of svc. (rh) |
| 85/05/29 | | CORRECTION ORDER -- correcting the order of April 11, 1985 designating E-121 as not appropriate for remand -- notified involved clerks, judges, counsel and misc. recipients. (ds) |
| 85/05/29 | | ORDER DENYING MOTIONS AS MOOT -- (re: E-143 Allen, G-435 Brock, A-46 Williams, A-47 Mack, G-393 Soders, I-661 Oliver, G-459 Whelan, K-776 Jacobs and K-753 Reid) notified involved clerks, judges and counsel. (ds) |
| 85/05/29 | | ORDER DENYING MOTION FOR COSTS -- (re: pldg. 162) -- notified involved counsel and clerk. (ds) |
| 85/05/29 | | ORDER CORRECTING REMAND DISTRICT -- K-841 James Hillier, et al. v. Merrell Dow National-Laboratories, Inc., et al., S.D. Ohio, C.A. No. C-1-85-22 (N.Y.,N., C.A. No. 84-CV-1221 -- DISTIRCT FOR REMAMD CORRECTED TO READ N.D.N.Y. -- Notified involved counsel, clerks, and judges. (ds) |
| 85/05/29 | | ORDERS OF DISMISSALS -- B-581 Gilbreth; G-571 Gilbreth; G-419 Roberts; G-334 Taylor; D-74 Smith; J-690 Mayeaux; K-817 Rogers; G-580 Dyrdahl; J-704 Thomason; K-951 Cochrane and K-950 Gazioglu -- (ds) |
| 85/05/29 | | ORDER VACATING CONDITIONAL REMAND ORDERS -- B-581 Gilbreth; G-571 Gilbreth; G-419 Roberts; G-334 Taylor; D-74 Smith; J-690 Mayeaux; K-817 Rogers; G-580 Dyrdahl; J-704 Thomason; K-951 Cochrane and K-950 Gazioglu -- Notified involved clerks, judges and counsel. (ds) |
| 85/05/29 | | ORDER VACATING CONDITIONAL REMAND ORDERS -- G-535 Bityk; K-778 Knight; L-1042 Damiani and K-804 Champagne -- Notified involved clerks, judges and counsel. (ds) |
| 85/05/29 | 173 | MOTION TO VACATE CRO -- G-581 Gilbreth, et al. v. Merrell Dow m. Inc., C-184-451, E.D. Ark., No. LR-C-84-98; G-571 |

JPML FORM 1A                                                    ˈ 91

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO.  486 -- In re Richardson-Merrell, Inc. "Bendectin" Products
                     Liability Litigation

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/05/31 | 174 | RESPONSE -- (to pldg. #170) pltf. Elizabeth Ann Davis -- w/cert. of svc. (rh) |
| 85/05/31 | | ORDER CORRECTING FILING DATE OF (6) ORDERS FILED ON MAY 29, 1985 -- Notified involved clerks, judges, counsel and misc. recipients.  (ds) |
| 85/06/04 | 175 | REQUEST FOR EXTENSION OF TIME (re: pldg. #169) -- deft. Merrell Dow -- GRANTED TO AND INCLUDING JUNE 10, 1985  (cds) |
| 85/06/04 | 176 | LETTER (in lieu of motion and brief to vacate CRO) -- pltfs. Ann Estis (L-980) and Jeff McFarland (L-981) -- w/copy of opt-in paper (cds) |
| 85/06/05 | 177 | SUGGESTION FOR REMAND -- F-238 Matthew Kuhn, etc. v. Dow Chemical Co., et al., S.D. Ohio, C.A. No. C-1-83-848 (E.D. PA, C.A. No. 83-1626) and K-775 Margaret Kirchoff v. Merrell Dow Pharmaceuticals, Inc., et al., S.D. Ohio, C.A. No. 84-1689 (N.D. California, C.A. No. C-84-5069) -- signed by Stephen M. Snyder, Deputy Clerk of S.D. Ohio (rh) |
| 85/06/05 | | CONDITIONAL REMAND ORDERS FILED TODAY -- F-238 Matthew Kuhn, etc. v. Dow Chemical Co., et al., S.D. Ohio, C.A. No. C-1-83-848 (E.D. PA, C.A. No. 83-1626) and K-775 Margaret Kirchoff v. Merrell Dow Pharmaceuticals, Inc., et al., S.D. Ohio, C.A. No. 84-1689 (N.D. California, C.A. No. C-84-5069) -- Notified involved counsel and judge (rh) |
| 85/06/06 | 178 | MOTION/BRIEF TO VACATE CRO'S -- J-693 Cannon; G-588 Louis; L-991 Didonato; J-692 Wilson -- filed by deft. Merrell Dow Pharmaceuticals, Inc. w/cert. of svc.  (ds) |
| 85/06/07 | 179 | MOTION/MEMORANDUM TO REMAND -- G-578 Kenneth Doe, et al .v. Merrell-Dow Pharm., Inc., et al., S.D. Ohio, C-1-84-448 (W.D. Wash., C-84-47-T) and G-490 Colleen Toombs, et al. v. Merrell-Dow Pharm., Inc., et al., S.D. Ohio, C-1-84-0228 (E.D. Wash., C-83-881-RJM) -- filed by pltfs. Doe and Colleen w/cert. of svc. -- Notified invovled counsel.  (ds) |
| 85/06/07 | 180 | RESPONSE/MEMORANDUM (to pldg. #179) -- Merrell Dow Pharm., Inc. w/cert. of svc. (ds) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 ---

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/05/29 | | *LETTERS (2) -- from S. Ohio re: cases inadvertently remanded on 4/11/85 -- E-121 Davis and G-535 Bityk, K-778 Knight, K-804 Champagne and L-1042 Damiani inadvertently remanded on 5/3/85 --  * (See Orders filed on 5/29/85 on page 90) (ds) |
| 85/06/20 | 181 | RESPONSE -- pltfs. Kenneth Doe, et al. and Colleen Toombs, et al. w/cert. of svc. (ds) |
| 85/06/21 | | CONDITIONAL REMAND ORDERS FINAL TODAY -- F-238 Matthew Kuhn, etc. v. Dow Chemical Co., et al., S.D. Ohio, C.A. No. C-1-83-8483 (E.D. Pennsylvania, C.A. No. 83-1626) and K-775 Margaret Kirchoff v. Merrell Dow Pharmaceuticals, Inc., et al., S.D. Ohio, C.A. No. 84-1689 (N.D. California, C.A. No. C-84-5069).  Notified involved clerks and judge.  (ds) |
| 85/07/02 | | ORDER VACATING CONDITIONAL REMAND ORDERS -- in nine actions listed below -- Notified involved counsel and clerks and judge. (rh) |

      (L-992) Judith L. House, et al. v. Merrell Dow
        National-Laboratories, Inc., C-1-85-507, (Mich.,E., C.A. No.
        84CV7565AA)
      (L-980) Ann Estis, etc. v. Merrell Dow National-Laboratories,
        Inc., C-1-85-391, (Minn., C.A. No. 4-84-1316)
      (L-981) Jeff McFarland, et al. v. Merrell Dow
        National-Laboratories, Inc., C-1-85-393, (Minn., C.A. No.
        4-84-1315)
      (K-786) Nancy Goldman, et al. v. Merrell Dow
        National-Laboratories, Inc., C-1-84-1791, (Mich.,E., C.A. No.
        84CV9824)
      (K-787) Matthew A. Kemp, et al. v. Merrell Dow
        National-Laboratories, Inc., C-1-84-1792, (Mich.,E., C.A. No.
        84CV9825)
      (K-742) Daniel Sharpe, etc. v. Merrell Dow National-Laboratories,
        Inc., C-1-84-1533 , (Mich.,E., C.A. No. 84-2335)
      (L-1044) Celeste Hessler, et al. v. Merrell Dow
        National-Laboratories, Inc., C-1-85-527, (N.Y.,S., C.A. No. 84
        Civ. 6395)
      (K-781) Betty Ann Walstrom, et al. v. Merrell Dow
        National-Laboratories, Inc., C-1-84-1695, (N.Y.,S., C.A. No.
        84-4161)
      (K-805) Jeffery Lynn Ross, et al. v. Merrell Dow
        National-Laboratories, Inc., C-1-84-1858, (Tex.,E., C.A. No.
        M-84-117-CA)

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/07/02 | | LETTER -- re opt-in notices for (L-992, L-980, L-981, K-786, K-787, K-742,  L-1044, K-781, K-805) from S. D. Ohio     (rh) |

JPML FORM 1A

93

### DOCKET ENTRIES

#### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **486** -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/07/25 | 182 | SUGGESTION FOR REMAND -- G-535 Brandon R. Bityk, et al. v. Merrell Dow Pharm., Inc., et al. S.D. Ohio, C.A. No. C-1-84-364 (C.D. Cal., C.A. No. CV-84-0326-CBM(Px) -- singned by D.A. Myers, Docket Deputy of S.D. Ohio (rh) |
| 85/07/25 | | CONDITIONAL REMAND ORDER FILED TODAY -- G-535 Brandon R. Bityk, et al. v. Merrell Dow Pharm., Inc., et al. S.D. Ohio, C.A. No. C-1-84-364 (C.D. Cal., C.A. No. CV-84-0326-CBM(Px) -- NOTIFIED involved counsel and judge (rh) |
| 85/07/25 | 183 | SUGGESTION FOR REMAND -- E-122 Caberera, et al. v. Merrell Dow Pharm., Inc., S.D. Ohio, C.A. No. C-1-82-0860 (D. Colorado, C.A. No. 82-1126), I-643 Diaz, et al. v. Merrell Dow Pharm., Inc., S.D. Ohio, C.A. No. C-1-84-1244 (D. Colorado, C.A . No. 84-Z-686), I-644 Fisher, et al. v. Merrell Dow Pharm., Inc., S.D. Ohio, C.A. No. C-1-84-1245 (D. Colorado, C.A. No. 84-M-687), I-646 Gordon, et al. v. Merrell Dow Pharm., Inc., S.D. Ohio, C.A. No. C-1-84-1247 (D. Colorado, C.A. No. 84-F-1466), K-809 Toppen, et al. v. Merrell Dow Pharm., Inc., S.D. Ohio, C.A. No. C-1-84-1869 (D. Colorado, C.A. No. 84-A-1610) -- Signed by D.A. Myers, Docket Deputy (rh) |
| 85/07/25 | | CONDITIONAL REMAND ORDERS FILED TODAY -- Listed below -- NOTIFIED involved counsel and judge (rh) |
| | E-122 | Desiree Karyn Cabrera, et al. v. Merrell-Dow Pharm., Inc., S.D. Ohio, C.A. No. C-1-82-0860 (D. Colorado, C.A. No. 82-1126) |
| | I-643 | Juana Michelle Diaz, et al. v. Merrell-Dow Pharm., Inc., S.D. Ohio, C.A. No. C-1-84-1244 (D. Colorado, C.A. No. 84-Z-686) |
| | I-644 | Zachariah M. Fisher, et al. v. Merrell Dow Pharm., Inc., S.D. Ohio, C.A. No. C-1-84-1245 (D. Colorado, C.A. No. 84-M-687) |
| | I-646 | Scott Warren Gordon, et al. v. Merrell Dow Pharm., Inc., S.D. Ohio, C.A. No. C-1-84-1247 (D. Colorado, C.A. No. 84-M-689) |
| | K-809 | Jeremy James Toppen, et al. v. Merrell Dow Pharm., Inc., S.D. Ohio, C.A. No. C-1-84-1868 (D. Colorado, C.A. No. 84-F-1466) |
| | K-810 | Amber Gail Thompson, et al. v. Merrell Dow Pharm., Inc., S.D. Ohio, C.A. No. C-1-84-1869 (D. Colorado, C.A. No. 84-A-1610) |

894

JPML FORM 1A

## DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 —   In re Richardson-Merrell, Inc. "Bendectin" Products Liability
Litigation (No. II)

| Date | Rel. | Pleading Description |
|------|------|----------------------|
| 85/08/06 | | LETTER W/OPT IN NOTICE (re K-775) -- from S.D. Ohio clerk's office  (cds) |
| 85/08/06 | | ORDER VACATING CONDITIONAL REMAND ORDER -- K-775 Margaret Kirchoff v. Merrell Dow Pharm., Inc., et al., S.D. Ohio, C.A. No. C-1-84-1689 (N.D. Cal., #C84-5069-RPA) -- NOTIFIED INVOLVED JUDGES, CLERK AND COUNSEL  (cds) |
| 85/08/12 | | CONDITIONAL REMAND ORDERS FINAL TODAY -- Listed below -- NOTIFIED involved counsel and judge (rh) |

E-122 <u>Desiree Karyn Cabrera, et al. v. Merrell-Dow Pharm., Inc.</u>, S.D. Ohio,
       . C.A. No. C-1-82-0860 (D. Colorado, C.A. No. 82-1126)

I-643 <u>Juana Michelle Diaz, et al. v. Merrell-Dow Pharm., Inc.</u>, S.D. Ohio,
       C.A. No. C-1-84-1244 (D. Colorado, C.A. No. 84-Z-686)

I-644 <u>Zachariah M. Fisher, et al. v. Merrell Dow Pharm., Inc.</u>, S.D. Ohio,
       C.A. No. C-1-84-1245 (D. Colorado, C.A. No. 84-M-687)

I-646 <u>Scott Warren Gordon, et al. v. Merrell Dow Pharm., Inc.</u>, S.D. Ohio,
       C.A. No. C-1-84-1247 (D. Colorado, C.A. No. 84-M-689)

K-809 <u>Jeremy James Toppen, et al. v. Merrell Dow Pharm., Inc.</u>, S.D. Ohio,
       C.A. No. C-1-84-1868 (D. Colorado, C.A. No. 84-F-1466)

K-810 <u>Amber Gail Thompson, et al. v. Merrell Dow Pharm., Inc.</u>, S.D. Ohio,
       C.A. No. C-1-84-1869 (D. Colorado, C.A. No. 84-A-1610)

G-535 <u>Brandon R. Bityk, et al. v. Merrell Dow Pharm., Inc., et al.</u>, S.D. Ohio,
       C.A. No. C-1-84-364 (C.D. California, C.A. No.  CV-84-0326-CBM(Px)

| 85/09/06 | 184 | LETTER -- S.D. Ohio -- requesting remand of J-688 Jones and requesting CRO be vacated G-542 Browner (dated 9/27/85) (rh) |

JPML FORM lA

95

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/09/06 | | CONDITIONAL REMAND ORDER FILED TODAY -- J-688 John Paul Jones, et al. v. Merrell Dow Pharm., Inc., S.D. Ohio, C.A. No. C-1-84-1272 (S.D. Fla., C.A. No. 84-6228-CIV) -- Notified involved counsel and judge (rh) |
| 85/09/06 | | ORDER VACATING CONDITIONAL REMAND ORDER -- G-542 Karen H. Browner, et al. v. Merrell Dow Pharm., Inc., S.D. Ohio, C.A. No. C-1-84-0370 (E.D. New York, C.A. No. CV-83-4746) -- Notified involved counsel, judge and clerks (rh) |
| 85/09/24 | | CONDITIONAL REMAND ORDER FINAL TODAY -- J-688 John Paul Jones, et al. v. Merrell Dow Pharmaceuticals, Inc., S.D. Ohio, C.A. No. C-1-84-1272 (S.D. Fla., C.A. No. 84-6228-Civ) -- Notified involved judge and clerks (rh) |
| 85/10/15 | 185 | MOTION TO REMAND -- G-423 John H. Terhorst, et al. v. Merrell-Dow Pharm., Inc., S.D. Ohio, C.A. No. C-1-83-1938 (W.D. Pennsylvania, C.A. No. 83-2584) -- Notified involved counsel (rh) |
| 85/10/28 | 186 | REQUEST FOR EXTENSION OF TIME -- deft. Merrell Dow Pharmaceuticals, Inc. -- GRANTED TO MERRELL ONLY TO AND INCLUDING NOVEMBER 14, 1985 (cds) |
| 85/10/29 | | LETTER -- from S.D. Ohio Notice re: dismissed (G-578 K. Doe, et al.) (rh) |
| 85/10/29 | | ORDER DENYING MOTION TO REMAND -- G-578 Doe, et al. v. Merrell Dow Pharm., Inc., S.D. Ohio, C.A. No. C-1-84-448 (W.D. Wash., C.A. No. C-84-47-T) and G-490 Toombs, et al. v. Merrell Dow Pharm., S.D. Ohio, C.A. No. C-1-84-228 (W.D. Wash., C.A. No. C-83-881-RJM) -- Notified involved counsel, judge and clerk (rh) |
| 85/10/29 | | NOTICE RE: 4 ACTIONS -- (from S.D. Ohio) Dismissed J-693 Cannon, G-588 Louis, L-991 DiDonato, J-692 Wilson |
| 85/10/29 | | ORDER VACATING CONDITIONAL REMAND ORDERS -- J-693 Cannon, et al. v. Merrell Dow Pharm., S.D. Ohio, C.A. No. C-1-84-1277 (E.D. La., C.A. No 84-1899), G-588 Louis, et al. v. Merrell Dow Pharm., Inc., S.D. Ohio C.A. No. C-1-84-524 (W.D. La., C.A. No. CV84-131 Sec. O), L-991 DiDonato, et al. v. Merrell Dow Pharm., Inc., C.A. No. C-1-85-508 (D. Mass., C.A. No. 84-230), J-692 Wilson, et al. v. Merrell Dow Pharm., S.D. Ohio, C.A. No. C-1-84-1276 (E.D. La., C.A. No. 84-1142) -- Notified involved counsel, judge and clerks (rh) |

Case MDL No. 486   Document 1   Filed 05/19/15   Page 97 of 231

JPML FORM 1A

### DOCKET ENTRIES

#### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __486__ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/11/05 | 187 | SUGGESTION FOR REMAND -- re: E-137 Cadarian -- signed by Judge Rubin - dated 10/23/85.  (ds) |
| 85/11/05 | | CONDITIONAL REMAND ORDER FILED TODAY -- E-137 John Cadarian, et al. v. Merrell Dow Pharmaceuticals, Inc., et al., S.D. Ohio, C.A. No. C-1-82-1108 (E.D. Michigan, C.A. No. 83-73236) -- Notified involved counsel and judge (ds) |
| 85/11/08 | 188 | RESPONSE (to pldg. #185) -- deft. Merrell Dow Pharmaceuticals, Inc. -- w/Exhibits and cert. of service (cds) |
| 85/11/20 | | ORDER DENYING MOTION TO REMAND G-423 -- John H. Terhorst, et al. v. Merrell Dow Pharmaceuticals, Inc., S.D. Ohio, C.A. No. C-1-83-1938 (W.D. Pennsylvania, C.A. No. 83-2584) NOTIFIED INVOLVED CLERKS, JUDGES AND COUNSEL.  (paa) |
| 85/11/21 | | CONDITIONAL REMAND ORDER FINAL TODAY -- E-137 John Cadarian, et al. v. Merrell Dow Pharm., Inc. et al., S.D. Ohio, C.A. No. C-1-82-1108 (E.D. Michigan, C.A. No. 82-73236) -- Notified involved judge and clerks (ds) |

JPML Form 1
Revised: 3/78

DOCKET NO. 486 -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

CAPTION: IN RE RICHARDSON-MERRELL, INC. "BENDECTIN" PRODUCTS LIABILITY LITIGATION (NO. II)

## SUMMARY OF LITIGATION

| Hearing Dates | Orders | | | Transferee | | |
|---|---|---|---|---|---|---|
| | Dates Filed | Type | Citation | District | Name of Judge | Assigned From |
| | 2/9/82 | TO | 533 F. Supp. 489 | S.D. Ohio | Carl B. Rubin | |
| | 4/11/84 | MO | 582 F.Supp. 890 | | | |
| | 8/1/84 | TO | 588 F.Supp. 1448 | | | |
| | 4/16/85 | PC | 606 F. Supp. 715 | | | |

Special Transferee Information

DATE CLOSED: 12/22/85

Rebecca Anderson 684-3297

Call Dottie

Send all 486 Clerk's Correspondence
to the following Address:

Mr. ~~John D. Lyter~~ Kenneth Murphy
Clerk, U. S. District Court
c/o Mrs. Rebecca Anderson
832 U. S. Courthouse & P.O. Building
5th & Walnut Streets
Cincinnati, Ohio 45202

ML FORM

LISTING OF INVOLVED ACTIONS

DOCKET NO. 486 -- In re Richardson-Merrell, Inc., "Bendectin" Products Liability Lit. (No. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket Number | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-1 | John W. Greer, Jr., et al. v. Merrell-National Laboratories | N.D.Ala. Haltom | CV-80-G-0694-M | 2/9/82 | B-1-82-221 | 3/22/85 D | |
| A-2 | Stephen H. Stanley, et al. v. Merrell National Laboratories, Inc. | N.D.Ala. Guin | CV-80-H-0702-S | 2/9/82 | B-1-82-222 | 3/22/85 D | |
| A-3 | Melinda L. Tallant, et al. v. Merrell National Laboratories, Inc. | N.D.Ala. Haltom | CV-80-HM-0746-M | 2/9/82 | B-1-82-223 | 3/22/85 D | |
| A-4 | Michelle Baduske, et al. v. Merrell- National Laboratories, Inc. | N.D.Cal. Ingram | C-81-2449-WAI | 2/9/82 | B-1-82-220 | 5-21-85 Q | |
| A-5 | Jessica Bartels, et al. v. Merrell- National Laboratories, Inc. | S.D.Fla. Roettger | 79-8348-CIV-NCR | 2/9/82 | B-1-82-219 | 7/20/83 D | |
| A-6 | James V. Phillips, et al. v. Merrell- National Laboratories, Inc., et al. | S.D.Fla. Hastings | 80-8321-CIV-ALH | | | | from note |
| A-7 | Thomas S. Birchfield, Jr., et al. v. Merrell-National Laboratories, Inc. | M.D.Fla. Young | 80-209-ORL-CIV-Y | 2/9/82 | B-1-82-250 | 5-21-85 Q | |
| A-8 | Amy L. Bruggeman, et al. v. Merrell- Nat'l Laboratories | D.Kan. O'Connor | 81-2099 | 2/9/82 | B-1-82-248 | 4/20/83 D | |
| A-9 | Kevin M. Stickelman, et al. v. Merrell-Nat'l Laboratories | D.Kan. Saffels | 80-20004 | 2/9/82 | B-1-82-249 | 3/22/85 D | |
| A-10 | Estate of Alyssia McLeod, etc., et al. v. Merrell-Nat'l Laboratories | E.D.Ky. Hermansdorfer Bertleman | 81-73 | 2/9/82 | B-1-82-247 | 3/22/85 D | |

Case trans to Oh. S. prior to Jan 1, 1984
cons. in Oh S for limited purposes (February 6/84)

JPML FORM 1 -- Continuation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-11 | Paul M. Chance, et al. v. Richardson-Merrell, Inc. | W.D.La. Scott | CI 80-1311 | 2/9/82 | C-1-82-247 | 3/22/85D | |
| A-12 | John K. Comboy, et al. v. Merrell-Nat'l Laboratories, Inc. | W.D.La. Veron | CI 80-1220 | 2/9/82 | C-1-82-245 | 3/22/85D | |
| A-13 | Sabrina M. Cooper, et al. v. Merrell-Nat'l Laboratories, Inc. | W.D.La. Scott | CI 80-1410 | 2/9/82 | C-1-82-246 | 5-21-85D | |
| A-14 | Warren W. Gallaspy, et al. v. Merrell-Nat'l Laboratories, Inc. | M.D.La. Polozola | 80-405B | 2/9/82 | C-1-82-243 | 3/22/85D | |
| A-15 | Thelma Hines, et al. v. Richardson-Merrell, Inc., et al. | E.D.La. Wicker | 81-686 | 2/9/82 | C-1-82-239 | 5-21-85D | |
| A-16 | Claudia Ann Gagliano, et al. v. Merrell-Nat'l Laboratories, Inc. | E.D.La. Gordon | 81-516 | | | | |
| A-17 | Suzanne Strickland, et al. v. Richardson-Merrell, Inc., et al. | E.D.La. Duplantier | 80-4448 | 2/9/82 | C-1-82-240 | 3/22/85D | |
| A-18 | Michael E. Wilson, et al. v. Merrell-Nat'l Laboratories, et al. | E.D.La. Sear | 80-3651 | 2/9/82 | C-1-82-241 | 3/22/85D | |
| A-19 | Albert A. Doe, et al. v. Merrell-Nat'l Laboratories, | E.D.Mich. DeMascio | 80-70010 | 2/9/82 | C-1-82-232 | 3/22/85D | |
| A-20 | Bradley B. Doe, et al. v. Merrell-Nat'l Laboratories, et al. | E.D.Mich. Cook | 80-71256 | | | | |
| A-21 | Charles C. Doe, et al. v. Merrell-Nat'l Laboratories, et al. | E.D.Mich. Taylor | 80-71328 | 2/9/82 | C-1-82-233 | 3-17-82D | |

JPML FORM 1 -- Continuation ®                    Listing of Involved Actions -- p.

DOCKET NO. _____ --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-22 | Daniel D. Doe, et al. v. Merrell-Nat'l Laboratories | E.D.Mich. Joiner | 80-72902 | 2/9/82 | C-1-82-234 | 4/11/85 R | |
| A-23 | Demetria Grandison, et al. v. Merrell-Nat'l Laboratories | E.D.Mich. Gilmore | 81-72067 | 2/9/82 | C-1-82-235 | 3/22/85 D | |
| A-24 | Rebecca Matichuk, et al. v. Merrell-National Laboratories | E.D.Mich. Joiner | 81-71762 | 2/9/82 | C-1-82-236 | 3/22/85 D | |
| A-25 | LaVerne M. Burzynski, et al. v. Merrell-Nat'l Laboratories | E.D.Mich. Harvey | 81-10021 | 2/9/82 | C-1-82-237 | 4/11/85 R | |
| A-26 | Brian Wolfe v. Merrell-National Laboratories | E.D.Mich. Joiner | 81-70192 | 2/9/82 | C-1-82-238 | 4/11/85 R | |
| A-27 | Larry Davis Hodge, II, et al. v. Richardson-Merrell, Inc. | D.Md. Miller | M-81-214 | 2/9/82 | C-1-82-231 | 5-21-85 R | |
| A-28 | Patrick T. Karl, et al. v. Merrell-National Laboratories | D.Minn. Devitt | CIV 4-80-80 | 2/9/82 | | Dismissed in Minn 3/19/82 | |
| A-29 | Lewis Jassey, et al. v. Richardson-Merrell, Inc., et al. | S.D.N.Y. Lasker | 80-CIV-5468 (ML) | 2/9/82 | C-1-82-229 | 3/22/85 D | |
| A-30 | Gina Maurer, et al. v. The William S. Merrell Co., et al. | E.D.N.Y. Platt | 79C-3211 | | | | |
| A-31 | Kelly E. O'Brien, et al. v. Richardson-Merrell, Inc., et al. | E.D.N.Y. Bramwell | CV-81-1694 | 2/9/82 | C-1-82-228 | 3/22/85 D | |
| A-32 | Bridget A. Dickerson, et al. v. Richardson-Merrell, Inc. | D.Nev. Claiborne | CV-LV-81-457 HEC | 2/9/82 | C-1-82-226 | 3/22/85 D | |

9

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-33 | Steven R. C. Howe, et al. v. Richardson-Merrell, Inc. | D.Nev. Foley | CIV-LV-80-352 | 3/9/82 | C-1-82-227 | 3/22/85 D | |
| A-34 | Sarah E. East, et al. v. Merrell-National Laboratories | W.D.Okla. Dougherty | CIV-81-866D | 2/9/82 | C-1-82-225 | 3/22/85 D | |
| A-35 | Paul Haddad, et al. v. Richardson-Merrell, Inc. | N.D.Ohio Battisti | C 80-1722 | | | | |
| A-36 | Josee Lake, et al. v. Richardson-Merrell, Inc. | N.D.Ohio Battisti | C 80561 | | | | |
| A-37 | Troy Hill, et al. v. Merrell-Nat'l Laboratories, et al. | S.D.Ohio Holschuh | C-2-80-354 | 2/9/82 | C-1-82-224 | 3/22/85 D | / vide Howard etc. |
| √A-38 | Sarah A. Hoffman, et al. v. Merrell-Nat'l Laboratories, Inc. | S.D.Ohio Spiegel | C-1-80-286 | | | 3/22/85 D | |
| √A-39 | Robbin E. Thomas, et al. v. Merrell-National Laboratories | S.D.Ohio Rubin | C-1-81-069 | | | 3/22/85 D | |
| A-40 | Jennifer Branda, et al. v. Richardson-Merrell, Inc. | E.D.Pa. Troutman | 81-2605 | 2/9/82 | C-1-82-251 | 4/11/85 R | |
| A-41 | Megan Mahan, et al. v. Richardson-Merrell, Inc. | E.D.Pa. Pollack | 81-0885 | 2/9/82 | C-1-82-252 | 4/11/85 R | |
| A-42 | Jesse Nariskus, et al. v. Richardson-Merrell, Inc. | E.D.Pa. Ditter | 81-3575 | 2/9/82 | C-1-82-253 | 5/21/85 R | |
| A-43 | Milton Wright, et al. v. Richardson Merrell, Inc., et al. | W.D.Pa. Knox | 80-105B ERIE | 2/9/82 | C-1-82-256 | 5-21/85 R | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-44 | Lestor Elliott, et al. v. Merrell-National Laboratories, et al. | N.D.Tex. Porter | CA3-80-1294-F | 2/9/82 | C-1-82 258 | 3/22/85 D | |
| A-45 | Frank Whiddon, et al. v. Merrell-Nat'l Laboratories, et al. | N.D.Tex. Sanders | CA3-80-1298-H | 2/9/82 | C-1-82 759 | 3/22/85 D | |
| A-46 | John I. Williams, et al. v. Merrell-Nat'l Laboratories, et al. | E.D.Tex. Parker | B-80-542-CA | 2/9/82 | C-1-82-261 | 3/2-85 R | not yet remand |
| A-47 | Clyde E. Mack, et al. v. Merrell-National Laboratories | S.D.Tex. | H-81-361 | 2/9/82 | C-1-82-262 | 5/2/85 R | not yet Remand |
| A-48 | Anne M. Von Paumgartten, et al. v. Merrell-Nat'l Laboratories | E.D.Wisc. Evans | 80-C-244 | 2/9/82 | C-1-82-263 | 3/22/85 D | |
| A-49 | Gary Ross McBay, et al. v. Richardson-Merrell, Inc., et al. | N.D.Tex. Porter | CA 3-81-1295-F | 2/9/82 | C-1-82 266 | 3/22/85 D | |
| A-50 | Stephen Carlile, et al. v. Vic Chemical Co., et al. | W.D.Tex. Austin | A-81-CA-314 | 2/9/82 | C-1-82-257 | 3-11-82 Closed | |
| A-51 | Carmen Gonzales Gomez, etc., et al. v. Merrel-Nat'l Laboratories, et al. | E.D.La. | 81-2022-Sec.A | 2/9/82 | C-1-82-242 | 3/22/85 D | DENIED 4/11/88 |
| A-52 | Ryan Hayes, et al. v. Richardson-Merrell, Inc. | E.D.Pa. Harrison | 81-3772 | 2/9/82 | C-1-82-254 | 4/11/85 R | |
| A-53 | Dennis J. Cogan, et al. v. Richardson-Merrell, Inc. | E.D.Pa. | 81-2538 | 2/9/82 | C-1-82 255 | 4/11/85 R | |
| A-54 | Nicole Marie Hess, et al. v. Richardson-Merrell, Inc., et al. | S.D.N.Y. Ward | 81-CIV-3365 | 2/9/82 | C-1-82 230 | 3/22/85 D | |

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Litigation (No. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-55 | Dennis Grim, et al. v. Richardson-Merrell, Inc.    MAR 3 1982 | W.D.Pa. | 81-1586 | 3/19/82 | C-1-82-379 | 3/22/85D | |
| B-56 | John Brian Howley, et al. v. Merrell Dow Pharmaceuticals, Inc. MAR 1 1 1982 | S.D.N.Y. | 81 Civ 6288 | 3/29/82 | C-1-82-383 | 5-21-85R | |
| B-57 | Teresa Peterson, et al. v. Richardson-Merrell, Inc.   MAR 3 1982 | E.D.Pa. | 81-4063 | 3/19/82 | C-1-82-378 | 4/11/85R | |
| B-58 | Julie Beth Urland, et al. v. Merrell Dow Pharmaceuticals, Inc. MAR 3 1982 | E.D.Pa. | 81-4090 | 3/19/82 | C-1-82-377 | 5-21-85R | |
| B-59 | Pamela Dufford, et al. v. Merrell-National Laboratories, etc.    MAR 3 1982 | W.D.Pa. | 81-1984 | 3/19/82 | C-1-82-374 | 5-21-85R | |
| C-60 | Keith Neil Alexander, et al. v. Richardson-Merrell, Inc. | S.D.N.Y. Ohio S Briant | 81 CIV 3273 | 8/4/81 to Ohio S 2/25/82 | C-1-82-310 | 8/24/82D | |
| C-61 | Sarah JoAnne Booth, et al. v. Richardson-Merrell, Inc. | S.D.N.Y. Ohio S Briant | 81 CIV 3275 | 8/4/81 to Ohio S 2/25/82 | C-1-82-291 | 8/24/82D | |
| C-62 | Philip Smith Dodsworth, et al. v. Richardson-Merrell, Inc. | S.D.N.Y. Ohio S Briant | 81 CIV 3270 | 8/4/81 to Ohio S 2/25/82 | C-1-82-290 | 8/24/82D | |
| C-63 | Steven Thomas Dowling, et al. v. Richardson-Merrell, Inc. | S.D.N.Y. Ohio S Briant | 81 CIV 3272 | 8/4/81 to Ohio S 2/25/82 | C-1-82-285 | 8/24/82D | |
| C-64 | Patricia Etherington, et al. v. Richardson-Merrell, Inc. | S.D.N.Y. Ohio S Briant | 81 CIV 3274 | 8/4/81 to Ohio S 2/25/82 | C-1-82-292 | 8/24/82D | |
| C-65 | Hannah Marie Hall, et al. v. Richardson-Merrell, Inc. | S.D.N.Y. Ohio S Briant | 81 CIV 3266 | 8/4/81 to Ohio S 2/25/82 | C-1-82-286 | 8/24/82D | |

JPML FORM 1 -- Continuation ⊕

Listing of Involved Actions -- p. 7

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-66 | Clint Robert Mayo, et al. v. Richardson-Merrell, Inc. | Ohio S S.D.N.Y. Brieant | 81-2100 | 2/25/82 | C-1-82-294 | 8/24/82 D | $1404 to Ohio, S 11 |
| C-67 | Michael John Paterson, et al. v. Richardson-Merrell, Inc. | Ohio S S.D.N.Y. Brieant | 81 CIV 3268 | $1404 S 2/25/82 | C-1-82-295 | 8/24/82 D | 11 |
| C-68 | Benjamin John William Topp, et al. v. Richardson-Merrell, Inc. | Ohio S S.D.N.Y. Brieant | 81 CIV 3264 | $1404 S 2/25/82 | C-1-82-293 | 8/24/82 D | 11 |
| C-69 | Russell Edward Tricker, et al. v. Richardson-Merrell, Inc. | Ohio S S.D.N.Y. Brieant | 81 CIV 3272 | $1404 S 2/25/82 | C-1-82-288 | 8/24/82 D | 11 |
| C-70 | Michael William White, et al. v. Richardson-Merrell, Inc. | Ohio S S.D.N.Y. Brieant | 81 CIV 3267 | $1404 S 2/25/82 | C-1-82-287 | 8/24/82 D | 11 |
| C-71 | Paul Francis Young, et al. v. Richardson-Merrell, Inc. | Ohio S S.D.N.Y. Brieant | 81 CIV 3271 | $1404 S 2/25/82 | C-1-82-289 | 8/24/82 D | 11 |
| C-72 | Jennifer Carmen Di Feo, et al. v. Merrell-Dowell Pharmaceuticals, Inc. | E.D.N.Y. Pratt | 81-3645 | 3/11/82 | C-1-82-384 | 3/22/85 D | |
| D-73 | James W. Johnson, etc. v. Merrell Dow Pharmaceuticals, Inc. MAR 3 1982 | W.D.La. Scott | CI-81-1908 | 3/19/82 | C-1-82-373 | 5-21-85 R | |
| D-74 | Melvin K. Smith, etc. v. Merrell Dow Pharmaceuticals, Inc. MAR 3 1982 order S. A-735 | W.D.La. Scott | CI-81-1986 | 3/19/82 | C-1-82-372 | 4/24/85 R | |
| D-75 | Heather Rose Stevens v. Merrell Dow Pharmaceutical, Inc., et al MAR 3 1982 | C.D.Cal. Kelleher | 81-5390-RJK (Px) | 3/19/82 | C-1-82-371 | 5-21-85 R | |
| D-76 | Deborah Pyczynski, et al. v. Merrell-National Laboratories MAR 3 1982 | W.D.Pa. Weber | 81-2082 | 3/19/82 | C-1-82-376 | 5-21-85 R | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-77 | Peter Stewart, et al. v. Richardson-Merrell, Inc., et al. 3/23/82 | S.D.Tex. Vela | C-80-158 | 81409(8) to ohio S | C-1-82-426 | 5-1-84 D. | |
| D-78 | Bahiru Kassahun, et al. v. Merrell-National Laboratories MAR 29 1982 | D.Ariz. Muecke | Civ82-14-PHX CAM | 4/13/82 | 82-453 | 3/22/85 D | |
| D-79 | Donna Bruckner, etc., et al. v. Merrell-National Laboratories, Inc. MAR 29 1982 | C.D.Cal. Hauk | 81-5951-AAH (Px) | 4/3/82 | C-1-82-459 | 5-21-85 R | |
| ✓ D-80 | Shawn De Jong, et al. v. Richardson-Merrell, Inc. MAR 29 1982 | C.D.Cal. Kenyon | 82-0073-Kn (Gx) | 4/2/82 | C-1-82-464 | 5-21-85 R | |
| | | | | | C-1-82-448 | 5-21-85 R | |
| D-81 | Tiffany L. Heath,etc., et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. MAR 29 1982 | N.D.Cal. Patel | C81-4362-MHP ARB | 4/13/82 | | | |
| D-82 | Joseph White, etc., et al. v. Merrell National Laboratories MAR 29 1982 opposed 4/2/82 | N.D.Ill. Decker | 82-C-0229 | | | | Vacated 4/27/82 |
| D-83 | Christopher Bean, etc., et al. v. Merrell-National Laboratories MAR 29 1982 | S.D.Ala. Cox | 82-220-C | 4/13/82 | C-1-82-46 | 3/22/85 D | |
| D-84 | Brenda B. Babin, et al., etc. v. Merrell Dow Pharmaceuticals, Inc. | E.D.La. Collins | 81-5039-Sec C (2) | 4/13/82 | C-1-82-46 | 3/22/85 D | DENIED 4/11/85 |
| D-85 | Peter Olds, Admin. v. Merrell-National Laboratories, et al. MAR 29 1982 | E.D.Mich. Harvey | 81-10251 | 4/13/82 | C-1-82-48 | 1/9 C D | |
| D-86 | Ryan Michael Rosen, etc., et al. v. Richardson-Merrell, Inc. MAR 29 1982 | E.D.Pa. Luongo | 82-0513 | 4/13/82 | C-1-82-48 | 4/11/85 R | |
| D-87 | Douglas Charles Miller, etc., et al. v. Merrell-Dow Pharmaceuticals MAR 29 1982 | E.D.Pa. Huyett | 82-0060 | 4/13/82 | C-1-82-49 | 3/22/85 D | |
| D-88 | Anthony Lanzilotti, etc., et al. v. Merrell-National Laboratories MAR 29 1982 | E.D.Pa. Weiner | 82-0183 | 4/13/82 | C-1-82-460 | 4/11/85 R | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-89 | Christopher A. Hill, etc., et al. v. Merrell-Dow Pharmaceuticals, Inc.,etal MAR 2 9 1982 | E.D.Pa. VanArtsdalen | 81-5291 | 4/13/82 | B-1-82-416 | 5-22-85 R | |
| D-90 | Kristie Renee Laughery, etc., et al. v. Merrell-Dow Pharmaceuticals, Inc. MAR 2 9 1982 | W.D.Pa. Bloch | 81-2322 | 4/13/82 | C-1-82-462 | 5-21-85 R | |
| D-91 | Gail Baskerville, etc. v. Merrell-National Laboratories, et al opposed 5/3/82 MAR 2 9 1982 | D.N.J. Whipple | 81-2866 | 4/9/82 | C-1-82-276 B-1-0-493 | 9/19/83 D 4/11/85 R | |
| D-92 | Richard O. Schaum, et al. v. Merrell-National Laboratories | E.D.Mich Thornton | 82-70354 | 5/10/82 | B-1-0-494 | 3/22/85 D | |
| D-93 | Nancy DuFran v. Richardson-Merrell, Inc., et al. | E.D.N.Y. Bramwell | CV82-0143 | 5/10/82 | B-1-82-495 | 5-21-85 R | |
| D-94 | Kristen Lynn Sangid, etc. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Pa. Weber | 82-0546 | 5/10/82 | B-1-82-497 | 3/22/85 D | |
| D-95 | John Bowman, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Tex. Garcia | A-82-CA-028 | 5/10/82 | | 4/11/85 R | |
| D-96 | Christie Lee Tattersall, et al. v. Merrell-National Laboratories, etc. 4/30/82 | E.D.Mich Churchill | 82-71125 | 5/17/82 | | 5-21-85 R | |
| D-97 | Mitchell Haich, etc. v. Merrell-National Laboratories, etc. 4/30/82 | W.D.N.Y. Curtin | CIV-82-0313-C | 5/17/82 | | 3/22/85 D | |
| D-98 | John-Paul Raymond Meskel, et al. v. Merrell Dow Pharmaceuticals, Inc., etc. 4/30/82 | W.D.Pa. Weber | 82-0623 | 5/17/83 | B-1-82-532 | P | D |

JPML FORM 1 -- Continuation ⊕

Listing of Involved Actions -- p.____

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-99 | Allan Alexander Watson,etc., et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. | S.D.OHIO | C-1-82-327 | | | 4/9 '84 D | |
| XYZ-100 | W. Alan Hooks, etc. v. Merrell-National Labs | S.D.OhIO | C-1-82-442 | | | 3/22/85 D | |
| XYZ-101 | William A. Joppy, etc. v. Merrell-National Labs | S.D.OHIO | C-1-82-447 | | | 3/22/85 D | |
| XYZ-102 | Ronald Eberle, etc., et al. v. Merrell National Labs. | S.D.OHIO | C-1-82-446 | | | 6/13/85 D | |
| XYZ-103 | Beverly A. Kinser, etc. v. Merrell National Labs. | S.D.OHIO | C-1-82-443 | | | 6/13 '85 D | |
| XYZ-104 | Walton G. Bondurant, Jr., etc. v. Merrell National Labs. | S.D.OHIO | C-1-82-444 | | | 3/22/85 D | |
| XYZ-105 | Carolyn S. Moorer v. Merrell National Labs., Inc., et al. | S.D.OHIO | C-1-82-445 | | | 3/22/85 D | |
| D-106 | Robert Michael Leon, et al. v. Merrell-Dow Pharmaceuticals, Inc., etc. 5/12/82 | M.D.Fla. Castagna | 82-350 Civ T. | WC 5/28/82 | C-1-82-562 | 2/23/85 D | ✓ |
| D-107 | Jeffry Oatten, et al. v. Merrell-National Laboratories 5/25/82 | E.D.Mich Harvey | 8210142 | 6/10/82 | C-1-82-632 | 4/11/85 R | |
| D-108 | Genevieve Lodise, et al. v. Richardson-Merrell, Inc. 5/25/82 | E.D.Pa. Bechtle | 82-1730 | 6/10/82 | C-1-82-633 | 4/11/85 R | |
| XYZ-109 | Cory Gordon Vandervliet, et al. v. Merrell-Dow Pharmaceuticals, et al. | S.D.OH | C-1-82-470 | | | 4-9-84 D | |
| XYZ-110 | Claire Anne Hyslop, et al. v. Merrell-Dow Pharmaceuticals, et al. | S.D.OH | C-1-82-469 | | | 4-9-84 D | P 7 |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-111 | Sharon Dannis v. Merrell National Laboratories, Inc., et al. 6/2/82 | S.D.N.Y. Griesa | 82 CIV 1573 | JUN 1 8 1982 | C-1-82-634 | 3/22/85 | |

July 1982 — 78 TR/25 XX2 / 1 DIS/ 102 PDG

D-91 (appror)

JBML FORM 1 -- Continuation ®                              Listing of Involved Actions -- p. 12

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| E-112 | Errol Breaut, et al., v. Richardson-Merrell, Inc. 6/17/82 | E.D.Mich. DeMascio | 82-71830 | 7/6/82 | C-1-82-698 | 5-21-85 R | |
| E-113 | Richard Block, et al, v. Richardson-Merrell, Inc. 6/17/82 | E.D.Mich. Pratt | 82-71786 | 7/6/82 | C-1-82-696 | 5-21-85 R | |
| E-114 | Roger Slone, etc. v. Merrell National Laboratories 6/17/82 | E.D.Mich. Pratt | 82-71840 | 7/6/82 | C-1-82-695 | 4/11/85 R | |
| E-115 | Patricia Marie Orth, etc. v. Merrell Dow Pharmaceuticals, Inc. 6/17/82 | D.Minn. Magnuson | 3-82-C-513 | 7/6/82 | C-1-82-697 | 3/22/85 D | |
| E-116 | Tatanisha Carolina, etc. v. Richardson-Merrell, Inc. 6/17/82 | D.N.J. Gerry | 82-105 | 7/8/82 | C-1-82-707 | 4/11/85 R | |
| XYZ-117 | Donald McCune, et al. v. Merrell Dow Pharmaceuticals | S.D.Ohio Rubin | C-1-82-546 | | | 3/22/85 D | |
| E-118 | Stephanie Laura Schreier, etc. v. Merrell-Dow Pharmaceutical, Inc., et. al. 7/14/82 | N.D.Cal. Ingram | C-82-1056 WAI | 7/... | C-1-82-751 | 5-21-85 R | |
| E-119 | Terrance Wood, etc. v. Merrell-Dow Pharmaceuticals, Inc. 7/14/82 | W.D.Wash. Coughenour | C-82-665 C | | C-1-82-754 | 4/11/85 R | |
| E-120 | Todd David Lopes, et al., etc. v. Merrell-Dow Pharmaceuticals, Inc. 8/2/82 | D.Conn. Blumenfeld | H82-569 | 8/18/82 | C-1-82-866 | 3/22/85 D | |
| E-121 | Elizabeth Ann Davis, etc. v. Merrell-National Laboratories, Inc., et al, 8/6/82 | D.Ariz. Carroll | 82-1062-PHY-EHC | ← AUG 2 4 1982 | C-1-82-859 | 3/22/85 D | DENIED 4/11/85 |
| E-122 | Desiree Karyn Cabrera, etc., et al. v. Merrell-Dow Pharmaceuticals, Inc. 8/6/82 | D.Colo. Weinshienk | 82-1126 | ← AUG 2 4 1982 | C-1-82-860 | 3/22/85 D | 8-12-85 R |

P. 11

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| E-123 | Jennifer Theresa Patnode, etc., et al. v. Merrell-Dow Pharmaceuticals, Inc. 8/6/82 | N.D.Fla. Stafford | 82-967 | AUG 2 4 1982 | C-1-82-861 | 3/25/85 D | |
| E-124 | Christi Jo Griffith, etc., et al. v. Richardson-Merrell, Inc. 8/6/82 | D.Md. Jones | 82-1881 | AUG 2 4 1982 | C-1-82-862 | 5-21-85 R | |
| E-125 | Alan W. Tackaberry, et al. v. Merrell National Laboratories, 8/6/82 | E.D.Mich Harvey | 82-30058 | AUG 2 4 1982 | C-1-82-863 | 4/11/85 R | |
| E-126 | Charles Wilson, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 8/6/82 | N.D.Okla Ellison | 82-C-710 | AUG 2 4 1982 | C-1-82-864 | 5-21-85 R | |
| E-127 | Andrew W. Cohen v. Richardson-Merrell, Inc. 8/6/82 | W.D.Pa. Bloch Weber | 82-0249 | AUG 2 4 1982 | C-1-82-865 | 5-21-85 R | |
| E-128 | Kirby A. Plank, et al. v. Merrell-Dow Pharmaceuticals, Inc., etc. 8/30/82 | D.Ariz. Carroll | CIV82-1230 PHX EHC | 9/15/82 | C-1-82-1038 | 3/22/85 D | Dow |
| E-129 | Pauline Victoria Sand, etc. v. Richardson-Merrell, Inc., et al. 8/30/82 OPPOSED SEP 15 1982 | C.D.Cal. Waters Williams | 82-3528LEW (Kx) | 12/16/82 | C-1-83-44 | 5-21-85 R | |
| E-130 | Pauline Victoria Sand, etc. v. The United States of America, et al. OPPOSED SEP 30 1982 7/17/82 | N.D.Cal Aguilar | C-81-3276RPA | 12/16/82 | C-1-83-43 | 2-9-84 D | |
| E-131 | Kevin Angers, PPA, et al. v. Richardson Merrill Co. 9/17/82 | D.Conn. Cabranes | CIV-H-82-796 | 10/5/82 | C-1-82-1048 | 3/22/85 D | |
| E-132 | Russell Yeager, etc., et al. v. Merrell-Dow Pharmaceuticals, Inc. 9/17/52 | D.Minn. Devitt | 6-82-1123 | 10/5/82 | C-1-82-1049 | 3/22/85 D | |
| E-133 | Brandon James Chowning, etc., et al. v. Merrell Dow Pharmaceuticals, Inc. 9/17/82 | W.D.Mo. Stephens | 82-0689-CV-W-8 | 10/5/82 | C-1-82-1050 | 3/22/85 D | |
| E-134 | Leonard Pospiech, etc., et al. v. Richardson-Merrell, Inc. 9/17/82 | E.D.Pa. Ditter | 82-3626 | 10/5/84 | C-1-82-1051 | 4/11/85 R | |

DOCKET NO. 486 -- IN RE RICHARDSON-MERRELL, INC. "BENDECTIN" PRODUCTS LIABILITY LITIGATION (NO. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| E-135 | Thomas Desmond Halligan, et al. v. v. Merrell-Dow Pharmaceuticals, Inc. 9/24/82 | D. Ariz. Copple | CIV82-1339 PHX WPC | OCT 1 5 1982 | C-1-82-1186 | 3/22/85 | D |
| E-136 | John Joseph McFeggan, et al. v. Merrell National Laboratories 4/24/82 | N.D. Ill. McGarr | 82-C-3534 | OCT 1 5 1982 | C-1-82-1107 | 5-21-85 R | |
| E-137 | John Cadarian, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. 4/24/82 | E.D. Mich. | 82-73236 | OCT 1 5 1982 | C-1-82-1108 | 3/22/85 | D 11-21-85 R |
| E-138 | Allison Duncan Aiton, et al. v. Merrell-Dow Pharmaceuticals, Inc. 10/22/82 | D. Colo. | 82-1530 | 11/9/82 | C-1-82-1314 | 3/22/85 | D |
| E-139 | John Aulgur, et al. v. Merrell-Dow Pharmaceuticals, Inc. 10/22/82 | E.D. Mich. Cook | 8273583 | 11/9/82 | C-1-82-1315 | 4/11/85 R | |
| E-140 | Jennie Alston, et al. v. Merrell National Laboratories, Inc., et al. 10/22/82 | S.D.N.Y. | 82 CIV 6269 | 11/9/82 | C-1-82-1316 | 5-21-85 R | |
| E-141 | Olga M. B. Welch, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 10/22/82 | E.D. Tenn. Taylor | 3-82-553 | 11/9/82 | C-1-82-1313 | 3/22/85 | D |
| E-142 | Melody R. Marshall, et al. v. Merrell-National Laboratories, etc. 10/22/82 | W.D. Tenn. | 82-2744-M | 11/9/82 | C-1-82-1317 | 3/22/85 | D |
| E-143 | Jed H. Allen, et al. v. Merrell-National Laboratories, etc. 10/22/82 | E.D. Tex. | B-82-951 CA | 11/9/82 | C-1-82-1318 | 5-21-85 | |
| E-144 | Cathy McGarrah, etc., et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 12/3/82 | W.D. Ark. Waters | 82-5164 | 12/21/82 | C-1-83-45 | 3/22/85 | D |
| E-145 | Sam Barlow, et al. v. Merrell Dow Pharmaceuticals, et al. 12/3/82 | N.D. Ok. Cook | 82-C-1067C | 12/21/82 | C-1-83-46 | 3/22/85 | D |
| E-146 | Terry Watson, et al. v. Merrell-Dow Pharmaceutical, Inc. 12/3/82 | E.D. Tex. Fisher | B-82-1068 | 12/21/82 | C-1-83-47 | 3/22/85 | D |
| E-147 | Christina Edwards, etc., et al. v. Merrell Dow Pharmaceuticals, Inc. etal 12/3/82 | S.D. Ill. Beatty | 82-5318 | 12/21/82 | C-1-83-48 | 5-21-85 R | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| F-148 | Melissa Renee Tully, et al. v. Merrell Dow Pharmaceuticals, Inc. 12/10/82 | N.D.Fla. Stafford | TCA82-1119 | 12/28/82 | C-1-83-42 | 3/22/85 D | |
| F-149 | Gard S. Edwards, et al. v. Merrell Dow Pharmaceuticals, Inc., et al 1/12/83 | N.D.Cal. Aguilar | C-82-6006-RPA | 1/28/83 | C-1-83-206 | 5-21-85 R | |
| F-150 | Leal Maree, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/12/83 | D.Conn. Cabranes | H82-1099 | 1/28/83 | C-1-83-207 | 3/22/85 D | |
| F-151 | Riola J. Billops, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/12/83 | E.D.Mich. Boyle | 82-74570 | 1/28/83 | C-1-83-208 | 4/11/85 R | |
| F-152 | Lauren Pinto, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/12/83 | E.D.Pa. Broderick | 82-4692 | 1/28/83 | C-1-83-209 | 5-21-85 R | |
| F-153 | Dina Ellen Forsthoffer, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/12/83 | W.D.Pa. Weber | 82-2646 | 1/28/83 | C-1-83-210 | 3/22/85 D | |
| F-154 | Mark Robert Forsthoffer, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/12/83 | W.D.Pa. Weber | 82-2645 | 1/28/83 | C-1-83-211 | 3/22/85 D | |
| F-155 | Frank Irvin Hogsed, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 1/12/83 | E.D.Tenn. Taylor | 3-82-677 | 1/28/83 | C-1-83-212 | 3/22/85 D | |
| XYZ-156 | Arthur D. Warriner v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 82-1361 | | | 3/22/85 D | |
| XYZ-157 | Charles Wilfert v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 82-1360 | | | 3/22/85 D | |
| XYZ-158 | Valerie Gail Taylor v. Merell Dow Pharmaceuticals, Inc. | S.D.Ohio | 82-1359 | | | 3/22/85 D | |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-159 | Kenneth Gauthier, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 82-1352 | | | 3/22/85 D | |
| XYZ-160 | Thomas Browning, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 82-1351 | | | 3/22/85 D | |
| XYZ-161 | Thomas Lavin, et al. v. Merrell Dow Pharmaceuticals, Inc., etc | S.D.Ohio | 82-1350 | | | 3/22/85 D | |
| XYZ-162 | Harold Kapkin, et al. v. Merrell Dow., et al. | S.D.Ohio | 82-1349 | | | 3/22/85 D | |
| XYZ-163 | Marc E. Wasserman, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 82-1348 | | | 3/22/85 D | |
| XYZ-164 | Gary Trubin, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 82-1347 | | | 3/22/85 D | |
| XYZ-165 | Timothy Franklin, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Ohio | 82-1346 | | | 3/22/85 D | |
| XYZ-166 | John Klapp, et al. v. Merrell Dow Pharmaceuticals Inc. | S.D.Ohio | 82-1345 | | | 3/22/85 D | |
| XYZ-167 | Barbara Swain, et al. v. Merrell Dow | S.D.Ohio | 82-0657 | | | 3/22/85 D | |
| XYZ-168 | Daryl John Turnbull, et al. v. Merrell-Dow Pharmaceuticals, Inc. et al. | S.D.Ohio | 82-0611 | | | 4-9-84 D | |

JPML FORM 1 -- Continuation ⊕                    Listing of Involved Actions -- p. *12*

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-169 | Walter Arnold Theel, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh. | 82-610 | | | 3/22/85 P | |
| XYZ-170 | Michael Robert Pentland, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh. | 82-609 | | | 4/9/84 D | |
| XYZ-171 | Helena Kate Lucas, et al. v. Merrell Dow Pharmaceuticals, Inc., etc. | S.D.Oh | 82-608 | | | 4/9/84 D | |
| XYZ-172 | Andrew John Bryant, etc. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh | 82-607 | | | 4/9/84 D | |
| XYZ-173 | Viki Elizabeth Crallan, etc. v. Merrell Dow Pharmaceutical, Inc. | S.D.Oh | 82-590 | | | 5/1/84 D | |
| XYZ-174 | Shane Ross Wood, etc. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh | 82-580 | | | 3/22/85 D | |
| XYZ-175 | John R. Dipietro, Adm. v. Merrell Dow Pharmaceuticals, Inc., | S.D.Oh | 82-579 | | | 3/22/85 D | |
| XYZ-176 | Anthony J. Corsoniti, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | 82-1344 | | | 3/22/85 D | |
| XYZ-177 | Charles Edward Schneider, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | 82-1343 | | | 3/22/85 D | |
| XYZ-178 | John Phillip, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | 82-1332 | | | 3/22/85 D | |
| XYZ-179 | Vicki Elizabeth Crallan v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | 82-1321 | | | 6/5/84 D | |
| | | | | | | P 7 | D 4 |

JBML FORM 1 -- Continuation

Listing of Involved Actions -- p. _18_

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-180 | Kimberly Ann Wykoff, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 82-1039 | | | 3/22/85 D | |
| XYZ-181 | Frank A. Stuart, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 82-965 | | | 3/22/85 D | |
| XYZ-182 | Irving Rosenstein, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 82-964 | | | 3/22/85 D | |
| XYZ-183 | Joseph Feldhaus, et al. v. Merrell Dow Pharmaceuticals | S.D.Ohio | 82-963 | | | 3/22/85 D | |
| XYZ-184 | Christine Graham, etc. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Ohio | 82-955 | | | 3/22/85 D | |
| XYZ-185 | Andrew James Skinner, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh | 82-802 | | | 8/31/84 D | |
| XYZ-186 | Robert Faraday, et al. v. Merrell Dow Pharmaceuticals, et al. | S.D.Ohio | 82-789 | | | 1985 D | |
| XYZ-187 | James Emzy Risner, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | 82-731 | | | 3/22/85 D | |
| XYZ-188 | Anthony Ciervo, et al. v. Merrell Dow Pharmaceutical | S.D.OH | 82-730 | | | 3/22/85 D | |
| XYZ-189 | Diane L. Sauvageot, etc. v. Merrell National Labs. | S.D.Oh | 82-711 | | | 3/22/85 D | |

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Litigation
(No. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-190 | Terry Lee Mathis v. Merrell National Labs | S.D.Oh | 82-1446 | | | 3/22/85 D | |
| XYZ-191 | Lary Arthur Kuhn v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | 82-1440 | | | 3/22/85 D | |
| XYZ-192 | Norman C. Mattos v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | 82-1387 | | | 3/22/85 D | |
| XYZ-193 | Wayne Alan Barnett v. Merrell Dow Pharmaceuticals | S.D.Oh | 82-1367 | | | 3/22/85 D | |
| XYZ-194 | Thomas Radd v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | 82-1366 | | | 3/22/85 D | |
| XYZ-195 | John Saunders v. Merrell Dow Pharmaceuticals Inc. | S.D.Oh | 82-1363 | | | 3/22/85 D | |
| XYZ-196 | Robert M. Lind v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | 82-1362 | | | 3/22/85 D | |
| F-197 | Lane D. Hallows, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 1/19/83 | D.Ariz. Carroll | 82-1091PHX EHC | 2/4/83 | C-1-83-205 | 3/22/85 D | DENIED 4/11/83 |
| F-198 | Jeremiah Woo, et al. v. Richardson-Merrell, Inc., et al. 2/4/83 | N.D.Cal. Orrick | C82 6812WHO | 2/23/83 | C-1-83-408 | 5-21-85 R | |
| F-199 | Jamie Olvera, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 2/4/83 | N.D.Cal. Henderson | C82 6861TEH | 2/23/83 | C-1-83-997 | 5-21-85 R | |
| F-200 | Melanie Dawn Jones, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 2/4/83 | N.D.Cal. Schwarzer | C83 0109WWS | 2/23/83 | 83-996 | 5-21-85 R | |

DOCKET NO. *486* -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-201 | Patricia Eileen Connelly, etc. v. Merrell Dow Pharmaceuticals, | S.D.Oh | C-1-107 | | | 3/22/85 D | |
| XYZ-202 | Raymell Rayford Hines, etc. v. Merrell Dow Pharmaceuticals | S.D.Oh | C-1-106 | | | 3/22/85 D | |
| XYZ-203 | Ralph E. Sabatini, et al. v. Merrell-Dow Pharmaceuticals | S.D.Ohio | C-1-83-120 | | | 3/22/85 D | |
| XYZ-204 | Donald R. Drechsler, et al. v. Merrell-Dow Pharmaceuticals | S.D.Ohio | C-1-83-121 | | | 3/22/85 D | |
| F-205 | Alicia Paulicelli, et al. v. Merrell National Laboratories 2/18/83 | D.Mass. Nelson | 83-0052-N | 3/8/83 | C-1-83-499 | 5-21-85 R | |
| F-206 | Maggie Davis, et al. v. Merrell-National Laboratories 2/18/83 | D.Mass. Garrity | 83-0053-G | 3/8/83 | C-1-83-500 | 5-21-85 R | |
| F-207 | Philip J. Moran, et al. v. Merrell-Dow Pharmaceuticals, Inc. 2/18/83 | D.N.J. Ackerman | 83-0396-HAA | 3/8/83 | C-1-83-501 | 3/22/85 D | |
| F-208 | Edward T. Sammacicci, Sr., et al. v. Merrell-Dow Pharmaceuticals, Inc. 2/18/83 | D.N.J. Gerry | 83-0399 | 3/8/83 | C-1-83-502 | 3/22/85 D | |
| F-209 | Diane Z. Shooster, et al. v. Merrell Dow Pharmaceuticals, Inc. 2/18/83 | W.D.Pa. Webber | 83-0260 | 3/8/83 | C-1-83-503 | 5-21-85 R | |
| XYZ-210 | Diane Roth Crow, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-160 | | | 3/22/85 D | |
| XYZ-211 | Giorgio DiCostanzo, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-161 | | | 3/22/85 D | |

JBML FORM 1 -- Continuation ●

Listing of Involved Actions -- p. _21_

DOCKET NO. __486__ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-212 | Carole Hill Wouters, etc. v. Merrell National Laboratories | S.D.Oh | C-1-83-305 | | | 3/22/85 D | |
| XYZ-213 | Tambria Alvoid, etc. v. Merrell National Laboratories | S.D.Oh. | C-1-83-304 | | | 3/22/85 D | |
| F-214 | Zachariah Olt, etc. v. Richardson-Merrell, Inc., et al. 3/9/83 OPPOSED MAR 23 1983 | C.D.Calif. Kenyon | 83-0443 KN(Mcx) | APR 1 4 1983 | 83-1-83-653 | 5-21-85 R | |
| F-215 | Patricia Yokom, etc. v. Merrell National Laboratories, Inc., et al. 3/9/83 | W.D.N.Y. Elfvin | 83-Civ-0093E | 3/25/83 | C-1-83-095 | 5-21-85 R | |
| F-216 | Tawana Herring, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 3/11/83 | D.D.C. Jackson | 83-399 | 3/29/83 | C-1-83-494 | 4/11/85 K | |
| F-217 | Lynn Annette Hill, etc., et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 3/11/83 | W.D.Wash. Tanner | C83-74-T | 3/29/83 | C-1-83-493 | 4/11/85 K | |
| F-218 | Joseph White, etc. v. Merrell National Laboratories, et al. 3/11/83 | N.D.Ill. Kocoras | 83-C0613 | 3/29/83 | C-1-83-492 | 5-21-85 R | |
| XYZ-219 | Joseph J. Gaworecki, et al. v. Merrell Dow Pharmaceuticals, Inc., | S.D.Oh | C-1-83-215 | | | 3/22/85 D | |
| XYZ-220 | Roy Smith, Jr., et al. v. Merrell Dow Pharmaceuticals. | S.D.Oh | C-1-83-0247 | | | 3/22/85 D | |
| F-221 | Lynn Marie Trombley, et al. v. Merrell-Dow Pharmaceuticals, Inc. 3/25/83 | E.D.Mich. Cook | 83-0652 | 4/12/83 | C-1-83-615 | 4/11/85 K | |

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| F-222 | Stephen A. Dunn, et al. v. Merrell-Dow Pharmaceuticals, Inc. 4/6/83 | D.Ariz. Hardy | CIV83-50-PHX CLH | APR 2 2 1983 | C-1-83-650 | 3/22/85 D | |
| F-223 | Robert Cooper, et al. v. Merrell-Dow Pharmaceuticals, Inc. 4/6/83 | M.D.Fla. Hodges | 83-144CIV-T-10 | APR 2 2 1983 | C-1-83-651 | 3/22/85 D | |
| F-224 | Karen Hope Browner, et al. v. Merrell Dow, Inc., et al. 4/6/83 | E.D.N.Y. Altimari | CV83-0874 | APR 2 2 1983 | C-1-83-652 | 3/22/85 D | |
| XYZ-225 | Mark Fredrick Gorden, et al. v. Merrell Dow Pharmaceuticals | S.D.Oh | C-1-83-373 | | | 3/22/85 D | |
| XYZ-226 | Rosemary O'Rourke v. Merrell Dow Pharmaceuticals | S.D.Oh | C-1-83-0374 | | | 3/22/85 D | |
| XYZ-227 | Catherine Sue Longden v. Merrell Dow Pharmaceuticals | S.D.Oh | C-1-83-0375 | | | 3/22/85 D | |
| XYZ-228 | Ernest David Jones v. Merrell Dow Pharmaceuticals | S.D.Oh | C-1-83-376 | | | 3/22/85 D | |
| XYZ-229 | Ronald Curtis Sprague v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-384 | | | 3/22/85 D | |
| XYZ-230 | Leon Harris Miller, etc., et al. v. Merrell-Dow Pharmaceuticals, etc. | S.D.Oh. | C-1-83-0465 | | | 3/22/85 D | |
| XYZ-231 | Charles Warren McIntire, etc. v. Merrell-Dow Pharmaceuticals, | S.D.Oh | C-1-83-0466 | | | 3/22/85 D | |
| XYZ-232 | David George Schuepbach, etc. v. Merrell-Dow Pharmaceuticals, Inc. | S.D. Oh | C-1-83-467 | | | 3/22/85 D | |

DOCKET NO. **486** -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-233 | Marie L. Gutierrez, etc. v. Merrell-Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-0530 | | | 3/22/85 D | |
| XYZ-234 | Phillip Joseph Moloney, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-0531 | | | 3/22/85 D | |
| XYZ-235 | Debbie Louise Peterson, etc. v. Merrell-Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-0532 | | | 3/22/85 D | |
| XYZ-236 | James E. Hannan, Sr., et al. v. Merrell-Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-533 | | | 3/22/85 D | |
| F-237 | Ellen Laufer, etc. v. Merrell National Laboratories, Inc., et al. 5/4/83 | S.D.N.Y. Curfey | 83 Civ.2156 | 5/20/83 | C-1-83-849 | 5/2/85 R | |
| F-238 | Matthew Kuhn, etc. v. Dow Chemical Co., et al. 5/4/83 | E.D.Pa. Shapiro | 83-1626 | 5/20/83 | C-1-83-848 | 3/22/85 D | 6/21/85 R (CARS) |
| F-239 | Hilton Ardoin & Paulette Ardoin, etc. v. Merrell Dow Pharmaceuticals, Inc. 5/4/83 | W.D.La. Veron | CV 83-0791 | 5/20/83 | C-1-83-847 | 3/22/85 D | |
| XYZ-240 | Robert Wyman Slusser, etc. v. Merrell Dow Pharmaceuticals | S.D.Oh | C-1-83-585 | | | 3/22/85 D | |
| XYZ-241 | Stephen Edwin Rowe, etc. v. Merrell Dow Pharmaceuticals | S.D.Oh | C-1-83-586 | | | 3/22/85 D | |

JBML FORM 1 -- Continuation ⊕

DOCKET NO. 486   -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-242 | Joseph Maurice Hunt, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh | C-1-83-587 | | | 3/22/85 D | |
| XYZ-243 | Michael Eugene Smith, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh | C-1-83-588 | | | 3/22/85 D | |
| XYZ-244 | Kenneth Melvin Touhy, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh. | C-1-83-589 | | | 3/22/85 D | |
| XYZ-245 | Douglas Brian Reddin, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh. | C-1-83-590 | | | 3/22/85 D | |
| XYZ-246 | Eugene Marion Spencer, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh. | C-1-83-591 | | | 3/22/85 D | |
| XYZ-247 | Jane Sharlee Bishin, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh. | C-1-83-592 | | | 3/22/85 D | |
| XYZ-248 | Lyle Arthur Wallace, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh. | C-1-83-593 | | | 3/22/85 D | |
| XYZ-249 | Nelson Robert Tuttle, Jr., etc. v. Merrell Dow Pharmaceuticals | S.D. Oh. | C-1-83-594 | | | 3/22/85 D | |
| XYZ-250 | Joseph McFaddin Paxton, III, etc. v. Merrell Dow Pharmaceuticals | S.D. Oh. | C-1-83-599 | | | 3/22/85 D | |
| XYZ-251 | David C. Sharp, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh. | C-1-83-600 | | | 3/22/85 D | |
| XYZ-252 | William P. McLaughlin, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh. | C-1-83-601 | | | | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-253 | Paul Schwenger, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh. | C-1-83-602 | | | 3/22/85 D | |
| XYZ-254 | Mark R. Savage, etc. v. Merrell Dow Pharmaceuticals | S.D.Oh | C-1-83-603 | | | 3/22/85 D | |
| XYZ-255 | Enrique Martinex, etc. v. Merrell Dow Pharmaceuticals | S.D.Oh | C-1-83-604 | | | 3/22/85 D | |
| XYZ-256 | David Michael Parker, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh | C-1-83-605 | | | 3/22/85 D | |
| XYZ-257 | Mabel D. Saulny, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh | C-1-83-607 | | | 3/22/85 D | |
| XYZ-258 | Thomas D. Wright, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh | C-1-83-608 | | | 3/22/85 D | |
| XYZ-259 | Valerie Johnson, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-0606 | | | 3/22/85 D | |
| XYZ-260 | Frederick Gunsch, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-190 | | | 3/22/85 D | |
| XYZ-261 | Frank H. Garden, et al. v. Merrell Dow Pharm., Inc. | S.D.Oh | C-1- 82-483 | | | MAR 22 1985 D | |
| XYZ-262 | Roger J. Cook, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-0700 | | | 3/22/85 D | |
| XYZ-263 | Louis David Ellis, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-0707 | | | 3/22/85 D | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-264 | Michael C. Hills, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-0708 | | | 3/22/85 D | |
| XYZ-265 | James McGarry, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-0709 | | | 3/22/85 D | |
| XYZ-266 | Leslie Jean Figuero, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-0710 | | | 3/22/85 D | |
| XYZ-267 | Karen D. Giovannetti, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh | C-1-83-0711 | | | 3/22/85 D | |
| XYZ-268 | Jean Marie Dotson, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-0712 | | | 3/22/85 D | |
| XYZ-269 | Kathleen A. Perrelli, et al. v. Merrell Dow Pharmacueuticals, Inc., | S.D.Oh | C-1-83-713 | | | 3/22/85 D | |
| XYZ-270 | Robert David Silver v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-0715 | | | 3/22/85 D | |
| XYZ-271 | James V. Leach, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-0726 | | | 3/22/85 D | |
| XYZ-272 | Bing W. Cherry, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-0727 | | | 3/22/85 D | |
| G-273 | Lisa Ann Buckle v. Merrell Dow Pharm., Inc., et al. 6/20/83 | N.D.Ca. Williams | C83-2334 SW | 7/6/83 | C-1-83-1085 | 5-21-85 R | |
| G-274 | First National Bank of Artesia, et al. v. Merrell-Dow Pharm. Inc. 6/20/83 | D.N.Mex. Campos | 83-0719 | 7/6/83 | C-83-1086 | MAR 22 1985 D | |
| G-275 | Paul Bandusky v. Merrell-Nat'l Lab. 6/21/83 | N.D.Ill. Leighton | 83-C-2828 | 7/7/83 | C-1-83-1087 | 5-21-85 R | |
| G-276 | Cathy Jean Snyder, et al. v. Merrell-Dow Pharm., Inc. 6/21/83 | E.D.Mich. Harvey | 83-CV-7140 | 7/7/83 | C-1-83-1088 | 4/11/85 R | |

July 1983 — 1437R 7/11- 442/15 Dec/ 239 Pg

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-277 | Michael D. Gourley v. Merrell-Dow Pharm., Inc., et al. 6/21/83 | S.D.Miss. Nixon | J83-0332-(N) | 7/7/83 | C-83-1089 | 2-1-84 D | |
| G-278 | Shawn McVicker, etc, v. Merrell-Dow Pharm., Inc. 6/21/83 | E.D.N.Y. McLaughlin | CV83-1915 | 7/7/83 | C-1-83-1090 | MAR 22 1985 D | |
| G-279 | Lauren Malone, et al. v. Merrell-Dow Pharm., Inc., et al. 6/21/83 | S.D.N.Y. Sprizzo | 83Civ2956 | 7/7/83 | C-1-83-1091 | 5-2-85 C | |
| G-280 | Patsy Jones v. Merrell Nat'l Lab., Inc., et al. 6/21/83 | S.D.N.Y. Broderrick | 83Civ3586 | 7/7/83 | C-1-83-1092 | 5-2-85 C | |
| G-281 | Christopher Simmering v. Merrell-Dow Pharm., Inc. 6/21/83 | E.D.Va. MacKenzie | 83-0473-A | 7/7/83 | C-1-83-1093 | 3/22/85 D | |
| XYZ-282 | Kim Lee Widmer, et al. v. Merrell-Dow Pharmaceuticals | S.D.Oh | C-1-83-810 | | | 3/22/85 D | |
| XYZ-283 | Stephen Morton Pearson, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh | C-1-83-811 | | | | |
| XYZ-284 | James Scott Cooper, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh | C-1-83-812 | | | 3/22/85 D | |
| XYZ-285 | Albert Garcia, et al. v. Merrell Dow | S.D.Oh | C-1-83-813 | | | 3/22/85 D | |
| XYZ-286 | Charles Thomas House, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-814 | | | 3/22/85 D | |
| XYZ-287 | Tracy Butler Smith, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-815 | | | 3/22/85 D | |
| XYZ-288 | Ronald E. Butler, Sr., et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-816 | | | 3/22/85 D | |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-289 | Paul M. Chance, et al. v. Merrell-Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-0981 | | 3/22/85 D | 3/22/85 D | |
| XYZ-290 | Gary Norman Hoppes, et al. v. Merrell Dow Pharmaceuticals, Inc. et al. | S.D.Oh | C-1-83-0864 | | 3/22/85 D | 3/22/85 D | |
| G-291 | Belinda Janes, et al. v. Merrell-Dow Pharmaceuticals, Inc. 7/26/83 | E.D.Mich Feikens | 83CV2376DT | AUG 1 1 1983 | 83-1329 | 4/11/86 R | |
| G-292 ✓ | Evelyn Joan Franklin, et al. v. Norman J. Foit, M.D., et al. 7/26/83 appealed 8/10/83 | W.D.N.Y Curtin | 83-0477C | 11/10/83 | 83-1855 | 5-2-85 R | |
| G-293 | James J. Makoul, et al. v. Merrell-Dow Pharmaceuticals, Inc. 7/26/83 | E.D.Pa. Cahn | 83-3009 | AUG 1 1 1983 | 83-1330 | MAR 22 1985 D | |
| G-294 | Joseph Fierle, et al. v. Merrell-Dow Pharmaceuticals, Inc. 7/26/83 | W.D.Pa. Weber | 83-1578 | AUG 1 1 1983 | 83-1331 | 5-2-85 R | |
| G-295 | Stephanie Jacobs, et al. v. Merrell-Dow Pharmaceuticals, Inc. 8/3/83 | D.N.Dak Benson | 83-108 | 8/19/83 | 83-1435 | MAR 22 1985 D | |
| XYZ-296 | Philip W. Spence, etc. v. Merrell-Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1012 | | | 3/22/85 D | |
| XYZ-297 | Cholya Daniel Clark, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1013 | | | 3/22/81 D | |
| XYZ-298 | Steven William Rhea, etc. v. Merrell-Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1014 | | | MAR 22 1985 D | |
| XYZ-299 | Donna L. Carrow, etc. v. Merrell-Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-1015 | | | 3/22/85 D | |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-300 | Jeannette P. Wilson, etc. v. Merrell-Dow Pharmaceuticals , Inc. | S.D.Oh | C-1-83-1016 | | | 3/22/85 D | |
| XYZ-301 | Said Davoudian, etc. v. Merrell-Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1017 | | | 3/22/85 D | |
| XYZ-302 | John Richard Noe, etc. v. Merrell-Dow Pharmaceuticals, Inc. | S.D. Oh | C-1-83-1018 | | | 3/22/85 D | |
| XYZ-303 | James A. Gilbert, etc. v. Merrell-Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1019 | | | 3/22/85 D | |
| XYZ-304 | Dennis L. Valentine, etc. v. Merrell-Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1022 | | | 3/22/85 D | |
| G-305 | Anne E. Koller, et al. v. Richardson-Merrell, Inc. | D.D.C. Johnson | 80-1258 | | | | 11/10/83 DENIE |
| G-306 | James J. Roberts, et al. v. Merrell Dow Pharmaceuticals, Inc.  8/7/83 | D.Mass. Keeton | 83-1893-K | 9/2/83 | 83-1534 | MAR 22 1985 D | |
| G-307 | Jonathan Joshua Andrews, et al. v. Merrell-National Laboratories  8/17/83 | S.D.Ala. Hand | 83-0849-H | 9/2/83 | 83 1536 | MAR 22 1985 D | |
| G-308 | Daine Edward Eisold, et al. v. Merrell-Dow Pharmaceutical, Inc, et al.  8/17/83 | W.D.N.C. McMillan | C-C-83-0622-M | 9/2/83 | 83-1535 | MAR 22 1985 D | |

P     D

8     D

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-309 | Philip Balsamo, et al. v. Merrell-Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1185 | | | 3/22/85 | |
| XYZ-310 | Charles W. Hubbard v. Merrell-Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1186 | | | 3/22/85 | |
| XYZ-311 | Charles T. Robinson, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1187 | | | 3/22/85 | |
| XYZ-312 | Mark Thomas Reyland, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1188 | | | 3/22/85 | |
| XYZ-313 | Carlo Buoninfante, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1189 | | | 3/22/85 | |
| XYZ-314 | Glen C. Wright, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1190 | | | 3/22/85 | |
| XYZ-315 | Ramesh D. Jain, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1191 | | | 3/22/85 | |
| G-316 | Kimberly Lynn Deichler, et al. v. Merrell Dow Pharmaceuticals, Inc. 8/26/83 | W.D.Pa. Weber | 83 2031 | 9/13/83 | 83-1515 | 5-21-85 | |
| G-317 | Bryan Scott Merritt, et al. v. Merrell Dow Pharmaceuticals, Inc. 8/26/83 | W.D.Pa. Weber | 83 2030 | 9/13/83 | 83-1516 | 5-21-85 | |
| G-318 | Robert C. Peterson, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc. 8/26/83 | D.Md. BLACK | B83-2816 | 9/13/83 | 83-1517 | 5-21-85 | |
| G-319 | Glenn Dale Skidmore, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 8/26/83 | C.D.Cal. Rafeedie | 83 4848 ER(Px) | 9/13/83 | 83-1518 | MAR 22 1985 | |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-320 | Khalil Gibran Winslow v. Merrell Dow Pharmaceuticals, Inc. 8/26/83 | N.D.Ga. SHOOB | C83-1644A | 9/13/83 | 83-1519 | MAR 22 1985 D | Order Vacating CTO (G-321) filed 9/19/83 |
| G-321 | Jonathan Safnese, et al. v. Merrell Dow Pharmaceuticals, Inc. 8/26/83 OPPOSED 9-14-83 | E.D.Pa SHAPIRO | 83-3907 | | ( | | |
| G-322 | Richard L. Schaeffer, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc. 8/26/83 | W.D.Wash. ROTHSTEIN | C831090 | 9/13/83 | 83-1520 | MAR 22 1985 D | |
| G-323 | Howard Alexander, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 8/26/83 | D.Ariz. Carroll | CIV83-1371 PHX EHC | 9/13/83 | 83-1521 | MAR 22 1985 D | DENIED 4/11/85 |
| G-324 | Duane Lamont Martineau, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 8/26/83 | D. Ariz. MUELKE | CIV83-844 PHX CAM | 9/13/83 | 83-1522 | MAR 22 1985 D | DENIED 4/11/85 |
| G-325 | Joseph Rene Saenz, et al. v. Merrell National Laboratories, et al. 8/26/83 | C.D.Cal. RYMER | CV83-3369-PAR-Bx | 9/13/83 | 83-1523 | 5-21-85 R | |
| G-326 | Lawrence E. Meyers, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. | S.D.Oh. | C-1-83-1240 | | | MAR 22 1985 D | |
| XYZ G-327 | Stephen Stanley Rauh, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. | S.D.Oh | C-1-83-1246 | | | MAR 22 1985 D | |
| XYZ G-328 | Steven Paul George, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1247 | | | MAR 22 1985 D | |
| XYZ G-329 | Scott D. Hostetler, etc. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh | C-1-83-1248 | | | MAR 22 1985 D | |
| XYZ G-330 | Donald Eugene Simpkins v. Merrell-Dow Pharmaceuticals, Inc., et al. | S.D.Oh | C-1-83-1249 | | | MAR 22 1985 D | |

JBML FORM 1 -- Continuation ⊕

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-331 | John Davis, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 9/15/83 | C.D.Cal. Pfaelzer | 83-5139-MRP(Kx) | 10/3/83 | 83-1663 | 4/11/85 R | |
| G-332 | Kristina J. McGowan, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 9/15/83 | C.D.Cal. Marshall | 83-5273-CBM(Px) | 10/3/83 | 83-1664 | MAR 22 1985 | D |
| G-333 | Jason P. Tyler, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 9/15/83 | C.D.Cal. Lydick | 83-5274-LTL(Gx) | 10/3/83 | 83-1665 | MAR 22 1985 | D |
| G-334 | Valerie G. Taylor, et al. v. Merrell Dow Pharmaceuticals, Inc. 9/15/83 C.8,864 5-11-85 | S.D.Miss. Nixon | S83-0640(N) | 10/3/83 | 83-1666 | 4/29/85 N | |
| G-335 | Roger L. Carter, et al. v. Merrell Dow Pharmaceutical, Inc., et al. 9/15/83 | W.D.N.C. McMillan | 83-0721-M | 10/3/83 | 83-1667 | MAR 22 1985 | D |
| G-336 | Roger L. Carter, et al. v. Merrell Dow Pharmaceutical, Inc., et al. 9/15/83 | W.D.N.C. McMillan | 83-0720-M | 10/3/83 | 83-1668 | MAR 22 1985 | D |
| G-337 | Tony W. Fox, et al. v. Merrell Dow Pharmaceutical, Inc., et al. 9/15/83 | W.D.N.C. McMillan | 83-0719-M | 10/3/83 | 83-1669 | MAR 22 1985 | D |
| G-338 | Tony W. Fox, et al. v. Merrell Dow Pharmaceutical, Inc., et al. 9/15/83 | W.D.N.C. McMillan | 83-0718-M | 10/3/83 | 83-1670 | MAR 22 1985 | D |
| G-339 | Lisa Jorgensen, et al. v. Merrell Dow Pharmaceuticals, Inc. 9/15/83 | D.N.Dak. Benson | A3-83-133 | 10/3/83 | 83-1671 | MAR 22 1985 | D |
| G-340 | Victoria Houle, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. 9/21/83 | D.Mass. Freedman | 83-0423-F | 10/7/83 | 83-1684 | MAR 22 1985 | D |
| G-341 | Mark Colwell, et al. v. Merrell-National Laboratories, etc. 9/21/83 | E.D.Mich. Guy | 83CV3540DT | 10/7/83 | 83-1680 | MAR 22 1985 | D |

DOCKET NO. 486 -- In re Richardson-Merrell Inc. "Bendectin" Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-342 | Margaret Mary Doherty, etc. v. Merrell-National Laboratories, et al. 9/29/83 | C.D.Cal. Real | CV83-5580 R | 10/17/83 | 83-1694 | 11-14-83 D | |
| G-343 | Fred L. Hamilton, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al 9/29/83 | C.D.Cal. Takasugi | CV83-5476, RMT | 10/17/83 | 83-1695 | 5-21-85 R | |
| G-344 | Leonard Tillman, et al. v. Merrell-Dow Pharmaceuticals, Inc. 9/29/83 | M.D.La. Parker | 83-951 SEC A. | 10/17/83 | 83-1696 | 5-21-85 R | |
| G-345 | Jeffrey R. Hantz, et al. v. Richardson-Merrell, Inc. 9/29/83 | W.D.Pa. Weber | 83-2323 | 10/17/83 | 83-1697 | 5-21-85 R | |
| G-346 | Renee Michelle Olaker, et al. v. Merrell-Dow Pharmaceuticals 9/29/83 | M.D.Fla. Kovachevich | 82-400 | 10/17/83 | 83-1698 | MAR 22 1985 D | |
| G-347 | Sandra R. Blanco, et al. v. Merrell-Dow Pharmaceuticals, Inc. 9/29/83 | D.Utah Anderson | C83-1067A | 10/17/83 | 83-1699 | MAR 22 1985 D | |
| XYZ-348 | Daniel Eckert Behrens, et al. v. Merrell-Dow Pharmaceuticals, Inc. | S.D.Oh Rubin | C-1-83-1474 | — | | MAR 22 1985 D | |
| XYZ-349 | Anton J. Horowitz, Sr., et al. v. Merrell Dow Pharmaceuticals, Inc., | S.D.Oh Rubin | C-1-83-1477 | — | | MAR 22 1985 D | |
| XYZ-350 | Clarence Houston Gunter, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh Rubin | C-1-83-1478 | — | | MAR 22 1985 D | |
| XYZ-351 | John W. Williams, II, et al. v. Merrell Dow Pharmaceuticals1, Inc., et al. | S.D.Oh Rubin | C-1-83-1479 | — | | MAR 22 1985 D | |
| XYZ-352 | Forest Todd Trantham, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh Rubin | C-1-83-1480 | — | | MAR 22 1985 D | |

P  D
10  1

JPML FORM 1 -- Continuation  ⊕

Listing of Involved Actions -- p. 132

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ–353 | Philip George Shoop, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh | C-1-83-1481 | | | MAR 22 1985 | |
| XYZ–354 | Robert Allen Griffin, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh | C-1-83-1482 | | | MAR 22 1985 | |
| XYZ–355 | Candace Jean Havens, etc. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh | C-1-83-1483 | | | MAR 22 1985 | |
| XYZ–356 | Robert Rosenblum, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1484 | | | MAR 22 1985 | |
| XYZ–357 | James D. Younger, et al. v. Merrell Dow Pharmaceuticals, Inc., | S.D.Oh | C-1-83-1485 | | | MAR 22 1985 | |
| XYZ–358 | Jeffrey Hughes, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1486 | | | MAR 22 1985 | |
| XYZ–359 | George Radvansky, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh | C-1-83-1527 | | | MAR 22 1985 | |
| G–360 | Shawn Alveshire, et al. v. Merrell-Dow Pharmaceutical, Inc. 10/7/83 | S.D.Fla Aronovitz | 83-2447 | 10/25/83 | 83-1791 | MAR 22 1985 | |
| G–361 | Katoshia Brown, et al. v. Merrell-National Laboratories. 10/7/83 | N.D.Ala. Pointer | CV83P2141S | 10/25/83 | 83-1792 | MAR 22 1985 | |
| G–362 | Gregory P. Robert, et al. v. Merrell-Dow Pharmaceuticals, Inc. 10/7/83 | W.D.La. Veron | 83-2203 | 10/25/83 | 83-1793 | MAR 22 1985 | |
| G–363 | James Soders, et al. v. Merrell-Dow Pharmaceuticals, Inc. 10/7/83 | W.D.Tex. Nowlin | A-83-CA-462 | 10/25/83 | 83-1794 | 5-2-85 R | P  D  11  O |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-364 | Nitza Rosada, et al. v. Merrell-Dow Pharmaceuticals, Inc. 10/7/83 | D.Conn. Cabranes | H-83-655 | 10/25/83 | 83-1795 | MAR 22 1985 D | |
| G-365 | Annette Whitney, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. 10/7/83 | E.D.La. Carr | 83-4766 | 10/25/83 | 83-1796 | MAR 22 1985 D | |
| XYZ-366 | José Castro, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. | S.D. Oh | C-1-83-1340 | | | MAR 22 1985 D | |
| XYZ-367 | Alfred Clark Lamb, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D. Oh | C-1-83-1339 | | | MAR 22 1985 D | |
| XYZ-368 | John J. Antle, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh | C-1-83-1341 | | | MAR 22 1985 D | |
| XYZ-369 | Earl B. Ford, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. | S.D. Oh | C-1-83-1342 | | | MAR 22 1985 D | |
| XYZ-370 | Gerald Vincent Speed, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh | C-1-83-1343 | | | MAR 22 1985 D | |
| XYZ-371 | Peter J. Martin, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. | S.D.Oh | C-1-83-1344 | | | MAR 22 1985 D | |
| XYZ-372 | Robert Brandon Marshall, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D. Oh | C-1-83-1345 | | | MAR 22 1985 D | |
| XYZ-373 | Terry Dean Becker, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh | C-1-82-2362 | | | MAR 22 1985 D | |
| XYZ-374 | Henry August Kangas, et al. v. Merrell Dow Pharmaceuticals, Inc., etc. | S.D.Oh | C-1-83-1363 | | | 3/26/54 D | P 10 |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-375 | Randall Allan White, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1364 | | | MAR 22 1985 D | |
| XYZ-376 | George Paich, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1365 | | | MAR 22 1985 D | |
| XYZ-377 | Milton H. Wright, III, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1366 | | | 10/2/84 D MAR 22 1985 D | |
| XYZ-378 | Richard Franklin Stineman, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1367 | | | MAR 22 1985 D | |
| XYZ-379 | Rodolfo G. Vaquera, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1368 | | | MAR 22 1985 D | |
| XYZ-380 | Gerard John Davidse, II, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1369 | | | MAR 22 1985 D | |
| XYZ-381 | Terry Lawson, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. Thompson | S.D.Oh | C-1-83-1370 | | | MAR 22 1985 D | |
| XYZ-382 | Larry James Christopher v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh | C-1-83-1436 | | | 5/14/84 D | |
| XYZ-383 | Neil Frazer Mactavish, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1437 | | | 5/14/84 D | |
| XYZ-384 | Peter Joseph Sargent, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1438 | | | MAR 22 1985 D | |
| XYZ-385 | Karen Brenda Matz v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1439 | | | MAR 22 1985 D | |

P
8

D
3

JBML FORM 1 -- Continuation

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-386 | Jay Hanan Kline, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1621 | | | MAR 22 1985 | D |
| XYZ-387 | Debbie Louise Peterson, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1622 | | | MAR 22 1985 | D |
| XYZ-388 | Melvin K. Smith, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1623 | | | MAR 22 1985 | D |
| XYZ-389 | James W. Johnson, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1624 | | | MAR 22 1985 | D |
| XYZ-390 | Michael Lonnie Wright, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1625 | | | MAR 22 1985 | D |
| XYZ-391 | Roxanne Christine Frett, etc. v. Merrell Dow Pharmaceuticals, Inc., | S.D.Oh | C-1-83-1673 | | | MAR 22 1985 | D |
| XYZ-392 | Kevin Vince Jobe, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1674 | | | 3/22/85 | D |
| XYZ-393 | William F. Pickard, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1675 | | | MAR 22 1985 | D |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-394 | Bill Adams, etc. v. Merrell Dow Pharmaceuticals, Inc. 10/28/83 | E.D.Ark. Howard | LR-C-861 | 11/15/83 | 83-1896 | MAR 22 1985 | D |
| G-395 | Roger Choate, et al. v. Merrell Dow Pharmaceuticals, Inc. 10/28/83 | E.D.Ark. Woods | LR-C-83-862 | 11/15/83 | 83-1897 | MAR 22 1985 | D |
| G-396 | Robin Eileen King, etc. v. Merrell Dow Pharmaceuticals, Inc. 10/28/83 | C.D.Cal. Marshall | CV83-5500-CBM-Mcx | 11/15/83 | 83-1898 | 5-2-85 | Q |
| G-397 | George Sheetz, et al. v. Merrell Dow Pharmaceuticals, Inc. 10/28/83 | C.D.Cal. Kenyon | CV83-5846-KN | 11/15/83 | 83-1899 | 5-2-85 | Q |
| G-398 | Luigi Amedeo Bommino, Jr., etc. v. Merrell Dow Pharmaceuticals, Inc., et al. 10/28/83 | C.D.Cal. Marshall | CV83-6216-CBM(Jrx) | 11/15/83 | 83-1900 | 4/11/85 | R |
| G-399 | Jorge Diaz, etc. v. Merrell Dow Pharmaceutical, Inc., et al. 10/28/83 | S.D.Fla. Kehoe | 83-2368-Civ-JWK | 11/15/83 | 83-1901 | MAR 22 1985 | D |
| G-400 | Walton Murphree, etc. v. Merrell Dow Pharmaceutical, Inc. 10/28/83 | S.D.Fla. Spellman | 83-2449-Civ-EPS | 11/15/83 | 83-1902 | MAR 22 1985 | D |
| G-401 | Matthew Szewczyk, et al. v. Merrell Dow Pharmaceuticals, Inc. 10/28/83 | S.D.Ill. Beatty | 83-5352 | 11/15/83 | 83-1903 | 5-2-85 | Q |
| G-402 | Joan LaCoco, et al. v. Merrell Dow Pharmaceuticals, Inc. 10/28/83 | E.D.La. Wicker | 83-4854 Sec. L. | 11/15/83 | 83-1904 | MAR 22 1985 | D |
| G-403 | Deborah Radecker, etc. v. Merrell Dow Pharmaceuticals, Inc., et al. 10/28/83 | E.D.La. Heebe | 83-4656 Sec. B | 11/15/83 | 83-1905 | MAR 22 1985 | D |
| G-404 | Yvonne Francois Wheeler, et al. v. Merrell Dow Pharmaceuticals, Inc. 10/28/83 | M.D.La. Parker | 83-965-A | 11/15/83 | 83-1906 | 5-2-85 | Q |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-405 | Cynthia Marie McDonald, et al. v. Merrell Dow Pharmaceuticals, Inc. 10/28/83 | M.D.La. Parker | 83-1027-A | 11/15/83 | 83-1907 | 3/27/85 D | |
| G-406 | Robert Lee Enox, et al. v. Merrell Dow Pharmaceuticals, Inc. 10/28/83 | W.D.La. Shaw | CV-83-2049 Sec S. | 11/15/83 | 83-1908 | MAR 22 1985 D | |
| G-407 | Dawn M. Schultz, etc. v. Merrell Dow Pharmaceuticals, Inc. 10/28/83 | W.D.Mich. Hillman | G83-1075CA6 | 11/15/83 | 83-1909 | 4/11/85 X MAR 22 1985 D | |
| G-408 | Marianito David, et al. v. Merrell Dow Pharmaceuticals, Inc. 10/28/83 | E.D.Mo. Hungate | 83-2344-C(3) | 11/15/83 | 83-1910 | MAR 22 1985 D | |
| G-409 | Michael Biernaski, etc. v. Merrell Dow Pharmaceuticals, Inc. 10/28/83 | D. N.J. Thompson | 83-3449-AET | 11/15/83 | 83-1911 | MAR 22 1985 D | |
| G-410 | Janet Phillips, etc. v. Merrell National Laboratories, Inc. 10/28/83 | S.D.N.Y. Sofaer | 83 Civ 6905 | 11/15/83 | 83-1912 | 5-21-85 R | |
| G-411 | Barbara Plummer, etc. v. Merrell National Laboratories, Inc. 10/28/83 | S.D.N.Y. Lasker | 83 Civ 7051 | 11/15/83 | 83-1913 | 5-20-85 R | |
| G-412 | Georgeanna Lynn Jackson, etc. v. Merrell National Laboratories, Inc. 10/28/83 | S.D.N.Y. Lasker | 83 Civ 7052 | 11/15/83 | 83-1914 | 5-21-85 R | |
| G-413 | John Doe, etc. v. Richardson Merrell, Inc. 10/28/83 | N.D.Ohio Battisti | C83-3594 | 11/15/83 | 83-1915 | MAR 22 1985 D | |
| G-414 | Odis C. Thomas v. Merrell Dow Pharmaceuticals, Inc. 10/28/83 | D. S.C. Blatt | 83-2474-8 | 11/15/83 | 83-1916 | MAR 22 1985 D | |
| G-415 | Jason Carl Summey, etc. v. Merrell Dow Pharmaceuticals, Inc. 10/28/83 | E.D.Tenn. Taylor | 3-83-556 | 11/15/83 | 83-1917 | MAR 22 1985 D | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-416 | David Williams, etc. v. Merrell Dow Pharmaceuticals, Inc. 10/28/83 | W.D.Tex. Bunton | P83-CA-49 | 11/15/83 | 83-1918 | 5-21-85 R | |
| G-417 | Sheila T. Doe, etc. v. Merrell National Laboratories 10/28/83 | E.D.Wash. McNichols | C-83-653 | 11/15/83 | 83-1919 | 5-21-85 R | |
| XYZ-418 | Denise Sherrie Lawrence v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh Rubin | C-1-83-714 | — | | 3/22/85 D | |
| G-419 | James J. Roberts, et al. v. Merrell Dow Pharmaceuticals, Inc. 11/9/83  Dismissal 5-14-85 | D.Mass. Mazzone | 83-2322-MA | 11/28/83 | 83-1934 | 4/29/85 D | |
| G-420 | Rene M. Gonzales, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. 11/9/83 | S.D.Fla. Kehoe | 83-2448 | 11/28/83 | 83-1935 | MAR 22 1985 D | |
| G-421 | Kathleen Engel v. Merrell Dow Pharmaceuticals, Inc., et al. 11/9/83 | W.D.N.Y. Elfvin | 83-1189E | 11/28/83 | 83-1936 | 5-21-85 R | |
| G-422 | Cynthia Knapczyk v. Merrell National Laboratories, Inc., et al. 11/9/83 | W.D.N.Y. Elfvin | 83-1091E | 11/28/83 | 83-1937 | 5-21-85 R | |
| G-423 | John H. Terhorst, et al. v. Merrell-Dow Pharmaceuticals, Inc. 11/9/83 | W.D.Pa. Weber | 83-2584 | 11/28/83 | 83-1938 | MAR 22 1985 D | |
| XYZ-424 | Larry C. Keyser, et al. v. Merrell Dow Pharmaceuticals, Inc., etal. | S.D.Oh | C-1-83-1711 | | | MAR 22 1985 D | |
| XYZ-425 | William Rix, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D. Oh | C-1-83-1712 | | | MAR 22 1985 D | |
| XYZ-426 | Randall Keith Weber, et al. v. Merrell Dow Pharmaceuticals | S.D. Oh | C-1-83-1713 | | | MAR 22 1985 D | |

JPML FORM 1 -- Continuation ⊕

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-427 | Lori Mangels, et al. v. Richardson-Merrell, Inc. 11/9/83 | D.Md. Ramsey | R83-3272 | 11/28/83 | 83-1939 | 4/11/85 R | |
| G-428 | Ernest L. Prince, Jr., et al. v. Merrell National Laboratories, et al. 11/9/83 | D.Nev. Thompson | CV-R-83-355-BRT | 11/28/83 | 83-1940 | MAR 22 1985 D | |
| G-429 | John F. Wilson, et al. v. Merrell-Dow Pharmaceuticals, Inc. 11/9/83 | E.D.Pa. Giles | 83-5180 | 11/28/83 | 83-1941 | MAR 22 1985 D | |
| G-430 | Amy Lynn Masciola, et al. v. Merrell Dow Pharmaceuticals, Inc. 11/9/83 | W.D.Pa. Weber | 83-2709 | 11/28/83 | 83-1942 | 5-21-85 R | |
| G-431 | Matthew Nixon, et al. v. Merrell Dow Pharmaceuticals, Inc. 11/9/83 | W.D.Pa. Weber | 83-2708 | 11/28/83 | 83-1943 | 5-21-85 R | |
| G-432 | Amy Lynn Pugh, et al. v. Merrell Dow Pharmaceuticals, Inc. 11/9/83 | W.D.Pa. Weber | 83-2707 | 11/28/83 | 83-1944 | 5-21-85 R | |
| G-433 | Brian M. Monahan, etc. v. Merrell Dow Pharmaceuticas, Inc. 11/30/83 | D.Mass. Garrity | 83-3108-G | DEC 1 6 1983 | 84-0002 | 5/21/85 R | |
| G-434 | Robert W. Howell, et al. v. Merrell Dow Pharmaceuticals, Inc. 11/30/83 | D.N.J. Brotman | 83-4138 | DEC 1 6 1983 | 84-0003 | 3/22/85 D | |
| G-435 | Mr. & Mrs. Floyd Brock v. Merrell Dow Pharmaceuticals, Inc. 11/30/83 | E.D.Tex. Steger | L-83-148CA | DEC 1 6 1983 | 84-0004 | 5-21-85 R | |
| XYZ-436 | Michael William Sanstra, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh | C-1-83-1800 | ——— | | MAR 22 1985 D | |
| XYZ-437 | Ronald Alexander Mason, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh | C-1-83-1801 | ——— | | MAR 22 1985 D | |

JPML FORM 1 -- Continuation ⊕

Listing of Involved Actions -- p. 42

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-438 | Robert M. Mathews, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh | C-1-83-1802 | | | MAR 22 1985 D | |
| XYZ-439 | Gail Lynn Graycraft, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-83-1803 | | | MAR 22 1985 D | |
| XYZ-440 | Ronnie Dean Ashley, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D. Oh | C-1-83-1804 | | | MAR 22 1985 D | |
| G-441 | Timothy James Dunn, et al. v. Merrell Dow Pharm., Inc. 11/30/83 | D.Alaska Fitzgerald | A83-517 | DEC 1 6 1983 | 84-000 | MAR 22 1985 D | |
| G-442 | Thomas Michael Eckstrom v. Merrell Dow Pharm., Inc. 11/30/83 | N.D.Ill. McMillen | 83C-6361 | DEC 1 6 1983 | 84-004 | 5/21/85 R | |
| G-443 | Estate of Tracy Tharp v. Merrell Dow Pharm., Inc., et al. 11/30/83 | N.D.Ill. Grady | 83C-7568 | DEC 1 6 1983 | 84-000 | MAR 22 1985 D | |
| G-444 | Larry Beaulieu, et al. v. Merrell Dow Pharm., Inc. 11/30/83 | M.D.La. Parker | 83-1139 SEC A | DEC 1 6 1983 | 84-000 | MAR 22 1985 D | |
| G-445 | Tyler J. Talbot, et al. v. Merrell Dow Pharm., Inc. 11/30/83 | D.Nev. Claiborne | 83-741 HEC | DEC 1 6 1983 | 84-000 | MAR 22 1985 D | |
| G-446 | Candice Shoemaker v. Merrell-Dow Pharm., Inc., et al. 11/30/83 | E.D.Tenn. Taylor | 3-83-687 | DEC 1 6 1983 | 84-000 | MAR 22 1985 D | |
| XYZ-447 | Timothy J. Lueders, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh | C-1-83-1866 | | | MAR 22 1985 D | |
| XYZ-448 | Robert H. Parker, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D. Oh | C-1-83-1848 | | | MAR 22 1985 D | P 11  D 0 |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-449 | Gary Glenn Wyatt, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 12/7/83 | S.D.Fla. Spellman | 83-6830CIVEPS | DEC 2 8 1983 | 84 0011 | MAR 22 1985 | D |
| G-450 | John Metcalfe, etc. v. Merrell-National Laboratories | S.D.Ill. Beatty | 83-5393 | DEC 2 8 1983 | 84-0012 | 5-21-85 | R |
| G-451 | Stephanie Ann Johnson, et al. v. Richardson-Merrell, Inc. 12/7/83 opposed 12/22/83 | D.Md. Black | B83-3814 | 84-84 | 84-1101 | 4/11/85 | R transferred 81-754 |
| G-452 | Ronald B. Lamberson, et al. v. Merrell-Dow Pharmaceuticals, Inc. 12/7/83 | E.D.Tenn. Milburn | 1-83-595 | DEC 2 8 1983 | 84-0013 | MAR 22 1985 | D |
| G-453 | Clarence W. Matson, et al. v. Merrell-Dow Pharmaceuticals, Inc. 12/7/83 | W.D.Wash. Coughenour | C83-1574 | DEC 2 8 1983 | 84-0014 | MAR 22 1985 | D |
| G-454 | Linda Agner, et al. v. Dow Chemical Company, et al. 12/19/83 | D.Hawaii King | 83-0623 | 1/4/84 | 84-0140 | 4/11/85 | R |
| G-455 | Edward Bruffey, et al. v. Dow Chemical Company, et al. 12/19/83 | D.Hawaii King | 83-1083 | 1/4/84 | 84-0141 | 4/11/85 | R |
| G-456 | Stanley Sakuma, et al. v. Dow Chemical Company, et al. 12/19/83 | D.Hawaii King | 83-1084 | 1/4/84 | 84-0142 | 4/11/85 | R |
| G-457 | Linda Kim, et al. v. Dow Chemical Company, et al. 12/19/83 | D. Hawaii King | 83-1085 | 1/4/84 | 84-0143 | 4/11/85 | R |
| G-458 | Gail Levy, et al. v. Dow Chemical Company, et al. 12/19/83 | D.Hawaii King | 83-1086 | 1/4/84 | 84-0144 | 4/11/85 | R |
| G-459 | Joseph F. Whelan, et al. v. Merrell Dow Pharmaceuticals, Inc. 12/19/83 | D.D.C. Johnson | 83-3108 | 1/4/84 | 84-0145 | 5-21-85 | R |
| G-460 | Sekou Ealy, et al. v. Richardson-Merrell, Inc., et al. 12/19/83 opposed 12/28/83 | D.D.C. Johnson | 83-3504 | 8-1-84 | 84-1102 | 4/11/85 | R opposed 1/11/84 |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-461 | Donald Raynor, Jr., et al. v. Richardson-Merrell, Inc., et al. *opposed 12/28/83*  12/19/83 | D.D.C. Johnson | 83-3506 | 8-1-84 | 84-1103 | 4/11/85 R | *vacated 8/84* |
| G-462 | Carita Richardson, et al. v. Richardson-Merrell, Inc, et al *opposed 12/28/83*  12/19/83 | D.D.C. Johnson | 83-3505 | 8-1-84 | 84-1104 | 4/11/85 R | *vacated 8/84* |
| G-463 | Mitchell Heskel v. Richardson-Merrell, Inc. *opposed*  12/19/83  1/4/84 | E.D.Pa. SHAPIRO | 83-5366 | 8-1-84 | 84-1105 | 4/11/85 R | *vacated 8/84* |
| G-464 | Pamela Timlick v. Merrell-Dow Pharmaceuticals, Inc.  12/19/83 | E.D.Mich. COOK | 83CV5109DT | 1/4/84 | 84-0146 | 4/11/85 R | |
| G-465 | Melanie B. Garcia v. Merrell National Laboratories, Inc., et al.  12/19/83 | S.D.N.Y. Lasker | 83-Civ-8426 | 1/4/84 | 84-0147 | 5-21-85 R | |
| G-466 | Peyton Goddard v. Merrell Dow Pharmaceuticals, Inc., et al. 12/19/83 | S.D.Cal. Schwartz | 83-1888-S | 1/4/84 | 84-0148 | MAR 22 1985 D | |
| G-467 | Ian v. Folkman, et al. v. Merrell Dow Pharmaceuticals, Inc., et al.  12/29/83 | N.D.Cal. Lynch | C-83-5771 EFL | 1/16/84 | 84-0149 | 5-21-85 R | |
| G-468 | Lois Louis, et al. v. Merrell-National Laboratories, et al.  12/29/83 | W.D.La. SCOTT | CV83-2958 | 1/16/84 | 84-0150 | MAR 22 1985 D | |
| G-469 | Linda Lifter, et al. v. Merrell-Dow Pharmaceuticals, Inc.  12/29/83 | E.D.Mich. Cook | 83-CV-5210-DT | 1/16/84 | 84-0151 | 5-21-85 R | |
| G-470 | Penny Breed, et al. v. Merrell-Dow Pharmaceuticals, Inc.  12/29/83 | E.D.Mich Newblatt | 83CV8673FL | 1/16/84 | 84-0152 | 4/11/85 R | |
| G-471 | Danielle Sue Jose, et al. v. Merrell-National Laboratories, et al. *opposed* 1/9/84  12/29/83 | E.D.Cal Schwartz | S 83-1441-MLS | | | | Vacated 3/16/84 |
| G-472 | Aaron C. Bowen, et al. v. Merrell-Dow Pharmaceuticals, Inc.  12/29/83 | W.D.Pa. Weber | 83-3144 | 1/16/84 | 84-0153 | MAR 22 1985 D | |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-473 | Mrs. Darlene Hollender, et al. v. Merrell-Dow Pharmaceuticals, Inc. 1/9/84 | N.D.Ill. Getzendanner | 83C8876 | 1/25/84 | 84-0154 | 5-20-85 | |
| G-474 | Deborah McFarlin, et al. v. Merrell-Dow Pharmaceuticals, Inc. 1/9/84 | E.D.Mich. Guy | 83CV5405DT | 1/25/84 | 84-0155 | 4/11/85 R | |
| G-475 | Bessie James, et al. v. Merrell-Dow Pharmaceuticals, Inc. 1/9/84 | E.D.Mich. Taylor | 83CV5503DT | 1/25/84 | 84-0156 | 4/11/85 R | |
| G-476 | Marion Meade, et al. v. Merrell-Dow Pharmaceuticals, Inc. 1/9/84 | E.D.Mich. Harvey | 83CV7424BC | 1/25/84 | 84-0157 | 4/11/85 R | |
| G-477 | Cheryl Simah, et al. v. Merrell-Dow Pharmaceuticals, Inc. 1/9/84 | E.D.Mich. Gilmore | 83CV5406DT | 1/25/84 | 84-0158 | 4/11/85 R | |
| G-478 | Jeremy Fischer, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al 1/9/84 | S.D.N.Y. Cannella | 83-Civ-6140 (JMC) | 1/25/84 | 84-0159 | MAR 22 1985 D | |
| G-479 | Lorraine Kay Laws, et al. v. Merrell-Dow Pharmaceuticals, Inc. 1/9/84 | D.Utah Anderson | C83-1363A | 1/25/84 | 84-0160 | MAR 22 1985 D | |
| G-480 | Gregory G. Ford, et al. v. Merrell-Dow Pharmaceuticals, Inc. 1/9/84 | D.Utah Anderson | NC83-0247A | 1/25/84 | 84-0161 | MAR 22 1985 D | |
| G-481 | Lynda Lee Hornbuckle, et al. v. Merrell-Dow Pharmaceuticals, Inc. 1/9/84 | D. Utah Jenkins | C83-1362J | 1/25/84 | 84-0162 | MAR 22 1985 D | |
| G-482 | Donald Banks, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. 1/9/84 | W.D.Wash. Voorhees | C83-1740 | 1/25/84 | 84-0163 | 4-24-84 D | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-483 | Lisa M. Blue, et al. v. Merrell-National Laboratories JAN 1 7 1989 | S.D.Ill. Beatty | 83-5465 | 2/2/84 | 84-0222 | MAR 22 1985 D | |
| G-484 | Barberine Ruth, et al. v. Merrell-Dow Pharmaceuticals, Inc. JAN 1 7 1989 | E.D.Mich. Newblatt | 83CV6502-AA | 2/2/84 | 84-0223 | 4/11/85 R | |
| G-485 | Stuart M. Kreiner, et al. v. Merrell-Dow Pharmaceuticals, Inc. JAN 1 7 1989 | S.D.N.Y. Motley | 83-CIV-8976 | 2/2/84 | 84-0224 | 5-2-85 G | |
| G-486 | Keri Lynn Gibson, et al. v. Merrell-Dow Pharmaceutical, Inc. JAN 1 7 1989 | D.N.Dak. Benson | A1-84-2 | 2/2/84 | 84-0225 | MAR 22 1985 D | |
| G-487 | Seth A. Wilkinson, et al. v. Merrell-National Laboratories JAN 1 7 1989 | N.D.Ohio Bell | C83-4958A | 2/2/84 | 84-0226 | MAR 22 1985 D | |
| G-488 | Brian Barton, et al. v. Merrell-Dow Pharmaceuticals, Inc. JAN 1 7 1989 | E.D.Pa. Huyett | 83-6021 | 2/2/84 | 84-0227 | MAR 22 1985 D | |
| G-489 | ~~Sharon Ford, et al. v. Merrell-Dow Pharmaceuticals, Inc.~~ JAN 1 7 1989 | ~~D.Utah Anderson~~ | ~~NC-83-0247A~~ | | | | |
| G-490 | Colleen Toombs, et al. v. Merrell-Dow Pharmaceutical Inc., et al. JAN 1 7 1989 | E.D.Wash. McNichols | C-83-881-RJM | 2/2/84 | 84-0228 | MAR 22 1985 D | |
| G-491 | Tiffany N. James, et al. v. Merrell-National Laboratories CLOSED FEB 14 1984 JAN 30, 84 | N.D.Cal. Schnacke | 83-5498-RHS | 84-84 | C-1-84-1186 | 5-20-75 | Remanded 6/7/84 |
| G-492 | Mark Smaizys, et al. v. Merrell Dow Pharmaceuticals, Inc. Jan 30, 1984 | N.D.Ill. Aspen | 83C-8855 | 2/15/84 | 84-0288 | MAR 22 1985 D | |
| G-493 | Kimberly Boes, et al. v. Merrell Dow Pharmaceuticals, Inc. Jan 30, 1984 | D.Minn. MacLaughlin | 4-83-1099 | 2/15/84 | 84-0288 | MAR 22 1985 D | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-494 | William Dale Brown, et al. v. Merrell Dow Pharmaceuticals, Inc. | W.D.Mo. Clark | 83-3711-CV-S-4 | 9/15/84 | 84-0276 | MAR 22 1985 | D |
| | Jan 30, 1984 | | | | | | |
| G-495 | Adam Mallonee, et al. v. Richardson-Merrell Inc. | E.D.N.Y. Wexler | CV-84-0045 | 9/15/84 | 84-0277 | MAR 22 1985 | D |
| | Jan 30, 1984 | | | | | | |
| XYZ-496 | Peter J. Olson, et al. v. Merrell-Dow Pharmaceutical, Inc., etc. | S.D.Oh | C-1-84-0029 | | | MAR 22 1985 | D |
| XYZ-497 | Raymond Barclay, et al. v. Merrell-Dow Pharmaceuticals, Inc., etc. | S.D.Oh | C-1-84-0030 | | | MAR 22 1985 | D |
| XYZ-498 | Jeffrey L. Hathorn, et al. v. Merrell-Dow Pharmaceuticals, etc. | S.D.Oh | C-1-84-0031 | | | MAR 22 1985 | D |
| ~~XYZ-498~~ | ~~Cindy C. Peterson, etc. v. Merrell-Dow Pharmaceuticals, Inc., etc.~~ | ~~S.D.Oh~~ | ~~C-1-84-0032~~ | | | | |
| XYZ-499 | Lance Charles Rowan, et al. v. Merrell Dow Pharmaceuticals, Inc., etc. | S.D.Oh | C-1-84-0033 | | | MAR 22 1985 | D |
| XYZ-500 | George Luis Rivera, et al. v. Merrell Dow Pharmaceuticals, Inc., etc. | S.D.Oh | C-1-84-0034 | | | MAR 22 1985 | D |
| XYZ-501 | James Ellsworth Foster, et. al. v. Merrell-Dow Pharmaceuticals, Inc., etc. | S.D.Oh | C-1-84-0035 | | 0051 | MAR 22 1985 | D |
| XYZ-502 | Gary Jack Willis, et al. v. Merrell Dow Pharmaceuticals, Inc., etc. | S.D.Oh | C-1-84-0052 | | | MAR 22 1985 | D |
| XYZ-503 | Robert Earl Williams, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D. Oh | C-1-84-0053 | | | MAR 22 1985 | D |

JBML FORM 1 -- Continuation ®

Listing of Involved Actions -- p. *48*

DOCKET NO. *486* -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-504 | Joseph Francis Panoski, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh | C-1-84-0054 | | | MAR 22 1985 D | |
| XYZ-505 | Leo R. Lybarger, et al. v. Merrell-Dow Pharmaceuticals, Inc., etc. | S.D. Oh | C-1-84-0055 | | | MAR 22 1985 D | |
| XYZ-506 | Robert W. McAdoo, Jr., et al. v. Merrell-Dow Pharmaceuticals, Inc., etc. | S.D. Oh | C-1-84-0056 | | | MAR 22 1985 D | |
| XYZ-507 | Marcus Stewart, et al. v. Merrell Dow Pharmaceuticals, Inc., etc. | S.D.Oh | C-1-84-0057 | | | MAR 22 1985 D | |
| XYZ-508 | Charles R. Pless, et al. v. Merrell Dow Pharmaceuticals, Inc., etc. | S.D.Oh | C-1-84-0058 | | | MAR 22 1985 D | |
| XYZ-509 | Tina Lynn Schaefer, Adm. v. Merrell Dow Pharmaceuticals, Inc., etc | S.D.Oh | C-1-84-0094 | | | MAR 22 1985 D | |
| XYZ-510 | Donald Thiekin, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-84-0095 | | | MAR 22 1985 D | |
| XYZ-511 | Joseph A. DelBalso, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-84-0096 | | | MAR 22 1985 D | |
| XYZ-512 | James P. Kaiser, Adm. v. Merrell-Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-84-0097 | | | MAR 22 1985 D | |
| XYZ-513 | Kenneth Wright, et al. v. Merrell-Dow Pharmaceuticals, Inc., etc. | S.D. Oh | C-1-84-0098 | | | MAR 22 1985 D | |
| XYZ-514 | Norman E. Le Blanc, et al. v. Merrell Dow Pharmaceuticals, Inc., etc. | S.D. Oh | C-1-84-0099 | | | MAR 22 1985 D | |
| XYZ-515 | Paul Mosca, et al. v. Merrell-Dow Pharmaceuticals, Inc., etc. | S.D. Oh | C-1-84-0100 | | | MAR 22 1985 D | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-516 | Cynthia L. Dukes, etc. v. Merrell Dow Pharmaceuticals, Inc., etc. | S.D. Oh | C-1-84-0101 | | | MAR 22 1985 | |
| XYZ-517 | Linsey Ann Moretti, etc. v. Merrell Dow Pharmaceuticals, Inc., | S.D. Oh | C-1-84-0102 | | | MAR 22 1985 | |
| XYZ-518 | Richard R. Anderson, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh | C-1-84-0167 | | | MAR 22 1985 | |
| XYZ-519 | Kimberly K. Johnson, Adm., v. Merrell Dow Pharmaceuticals, Inc., etc. | S.D. Oh | C-1-84-0168 | | | MAR 22 1985 | |
| XYZ-520 | Richard Markey, et al. v. Merrell-Dow Pharmaceuticals, Inc., etc. | S.D. Oh | C-1-84-0169 | | | MAR 22 1985 | |
| XYZ-521 | Sandra Becker, etc. v. Merrell-Dow Pharmaceuticals, Inc., etc. | S.D. Oh | C-1-84-0170 | | | MAR 22 1985 | |
| XYZ-522 | Rojer J. Fottenbury, et al. v. Merrell-Dow Pharmaceuticals, Inc., etc. | S.D. Oh | C-1-84-0171 | | | MAR 22 1985 | |
| XYZ-523 | Gerald Christian, etc. v. Merrell-Dow Pharmaceuticals, Inc., et al. | S.D. Oh | C-1-84-0138 | | | MAR 22 1985 | |
| XYZ-524 | Edward F. Graham, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D. Oh | C-1-84-0137 | | | MAR 22 1985 | |
| XYZ-525 | Millard Mack, et al. v. Merrell-Dow Pharmaceuticals, Inc., etc. | S.D. Oh | C-1-84-0136 | | | MAR 22 1985 | |
| XYZ-526 | John Eiland Scarbrough, et al. v. Merrell-Dow Pharmaceuticals, Inc., etc | S.D. Oh. | C-1-84-0135 | | | MAR 22 1985 | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-527 | Mark E. Leyendecker, et al., v. Merrell-Dow Pharmaceuticals, Inc. | S.D. Oh. | C-1-84-0134 | | | MAR 22 1985 D | |
| XYZ-528 | Marc Roberts v. Merrell Dow Pharmaceuticals, Inc., etc. | S.D. Oh | C-1-84-0133 | | | MAR 22 1985 D | |
| XYZ-529 | Cindy G. Peterson, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh | C-1-84-0032 | | | MAR 22 1985 D | |
| XYZ-530 | David A. Hockenberry, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh | C-1-84-0164 | | | MAR 22 1985 D | |
| G-531 | Louise Vigil, et al. v. Merrell Dow Pharmaceutical FEB 1 4 1984 | D. Alas. von der Heydt | A84-026Civ | MAR 1 1984 | 84-0368 | MAR 22 1985 D | |
| G-532 | Matthew L. Reynolds et al., v. Merrell Dow Pharmaceutical Inc. FEB 1 4 1984 | C.D. Cal. Kenyon | CV-83-8526 | MAR - 1 1984 | 84-0367 | MAR 22 1985 D | |
| G-533 | Wendy L. Welt, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | C.D. Cal Rafeedie | 83-8527ER BX | MAR - 1 1984 | 84-0364 | MAR 22 1985 D | |
| G-534 | Wendy L. Welt, et al., v. Abbott Laboratories, et al. FEB 1 4 1984 | C.D. Cal Rafeedie | CV-84-0225 PAR BX | MAR - 1 1984 | 84-0363 | MAR 22 1985 D | |
| G-535 | Brandon R. Bityk et al. v. Richardson Merrell, Inc., et al. FEB 1 4 1984 | C.D.Cal. Marshall | 84-0326CBM (PX) | MAR - 1 1984 | 84-0364 | MAR 22 1985 5/21/85 Vacated D 8-12-85 | |
| G-536 | Debra A. Arbrough et al., v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | E.D. La. Mentz | 84-146 Sect 'I MAG. 5 | MAR - 1 1984 | 84-0365 | 4/11/85 R | |
| G-537 | Gloria C. E. Louis et al., v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | M.D.La. Polozola | 84-44 Sec. B. | MAR - 1 1984 | 84-0366 | MAR 22 1985 D | |
| G-538 | Douglas L. Herndon et al. v. Merrell National Laboratories Inc. FEB 1 4 1984 Opposed 2/27/84 | W.D. La. Stagg | CV83-3234 | 8/2/84 | VACATED 84-1117 | 3/22/85 D | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-539 | Tiffany DiDonato, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | D. Mass. Tauro | 83-3502-T | MAR - 1 1984 | 84-0367 | MAR 22 1985 | D |
| G-540 | Lynne Giancola et al. v. Merrell National Laboratories FEB 1 4 1984 | D. Mass. Keeton | 83-3023-K | MAR - 1 1984 | 84-0368 | 5-21-85 R | |
| G-541 | Kenneth Miller et al., v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | S.D.Miss. Nixon | E84-0010 | MAR - 1 1984 | 84-0369 | MAR 22 1985 | D |
| G-542 | Karen H. Browner et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | E.D.N.Y. Altimari | CV-83-4746 | MAR - 1 1984 | 84-0370 | 5-21-85 R  4-6-85 viald | |
| G-543 | Mark Lukic et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | N.D. Oh. Lambros | C84-132A | MAR - 1 1984 | 84-0371 | 5-21 MAR 22 1985 | |
| G-544 | Janet Getz et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | N.D. Oh. Bell | C84-187A | MAR - 1 1984 | 84-0372 | MAR 22 1985 | D |
| G-545 | Katherine Phelps et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | E.D. Pa. Bechtle | 83-6260 | MAR - 1 1984 | 84-0373 | 5-21-85 R | |
| G-546 | Jamal Bulls et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | W.D. Pa. Weber | 84-0145 | MAR - 1 1984 | 84-0374 | MAR 22 1985 | D |
| G-547 | Marilyn Rothman, et al. v. The Dow Chemical Co., et al. FEB 1 4 1984 | N.D.Ill. Plunkett | 83C-7465 | MAR - 1 1984 | 84-0375 | 5-21-85 R | |
| G-548 | Steven Ramsey, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | E.D.Ky. Bertelsman | 84-27 | MAR - 1 1984 | 84-0376 | MAR 22 1985 | D |
| G-549 | Gary B. Perkins, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | E.D.Mich. Taylor | 84-CV-030 DT | MAR - 1 1984 | 84-0377 | 4/1/85 K | |

JBML FORM 1 -- Continuation

Listing of Involved Actions -- p. 52

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-550 | Tara Colucci, et al. v. Dow Chemical International Inc., et al. FEB 1 4 1984 | S.D.N.Y. Motley | 84-CIV-0337 | MAR - 1 1984 | 84-0377 | MAR 22 1985 | D |
| G-551 | Christa L. Damkaoutis, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | E.D.Pa. Bechtle | 84-0299 | MAR - 1 1984 | 84-0379 | 5-21-85 | |
| G-552 | James R. Durkin, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | W.D.Pa. Weber | 84-243 | MAR - 1 1984 | 84-0380 | 5-21-85 | |
| G-553 | Jessica L. Scott, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | W.D.Pa. Weber | 84-244 | MAR - 1 1984 | 84-0381 | 5-21-85 | |
| G-554 | Tanara R. Robinson, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | W.D.Pa. Weber | 84-245 | MAR - 1 1984 | 84-0382 | 5-21-85 | |
| G-555 | Holly Edder, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | W.D.Pa. Weber | 84-246 | MAR - 1 1984 | 84-0383 | 5-21-85 | |
| G-556 | Susan Reynolds, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | N.D.Tex. Belew | CA4-83-556K | MAR - 1 1984 | 84-0384 | MAR 22 1985 | D |
| G-557 | Robert Hardwick, et al. v. Merrell-National Laboratories, et al. FEB 1 4 1984 | N.D.Tex. Mahon | CA4-84-34E | MAR - 1 1984 | 84-0385 | 5-21-85 | |
| G-558 | Joe Payne, etc. v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | S.D.Tex. Cire | H-84-535 | MAR - 1 1984 | 84-0386 | 5-21-85 | |
| G-559 | Suzanne Lloyd, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | D.Utah. Anderson | C84-0084A | MAR - 1 1984 | 84-0387 | MAR 22 1985 | D |
| G-560 | Dan S. Jones, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 1 4 1984 | D.Utah Anderson | NC84-0009A | MAR - 1 1984 | 84-0388 | MAR 22 1985 | D |
| G-561 | Sherry C. Doe, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. FEB 1 4 1984 | E.D.Wash. McNichols RJM | C-84-0068- | MAR - 1 1984 | 84-0389 | MAR 22 1985 | D |

JBML FORM 1 -- Continuation                    Listing of Involved Actions -- p. 53

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-562 | James T. McQuilkin, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-84-0176 | | | MAR 22 1985 | |
| XYZ-563 | Jerry Kane, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-84-0177 | | | MAR 22 1985 | |
| XYZ-564 | Steven Garrett, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-84-0178 | | | MAR 22 1985 | |
| XYZ-565 | Royd R. Rich, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-84-0179 | | | MAR 22 1985 | |
| XYZ-566 | Karen Lee Fielding, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-84-0180 | | | MAR 22 1985 | |
| XYZ-567 | Sandra Chapman, et al.. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-84-0181 | | | MAR 22 1985 | |
| XYZ-568 | Wliot Lewis Finn, et al. v. Merrell-Dow Pharmaceuticals, Inc. | S.D. Oh | C-1-84-0189 | | | MAR 22 1985 | |
| XYZ-569 | Karen Ann Auberger, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-84-190 | | | MAR 22 1985 | |
| XYZ-570 | Robert B. Harris, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-84-0191 | | | MAR 22 1985 | |

JPML FORM 1 -- Continuation ⊛

DOCKET NO.  486  --  _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-571 | John Gilbert, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 2 4 1984 COBSOL 5-11-85 | E.D.Ark. Roy | LR-C-84-97 | MAR 1 3 1984 | 84-0441 | 4/29/85 D | |
| G-572 | Linda W. Porter, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 2 4 1984 | E.D.La. Duplantier | 84-638 Sect. H Mag 2 | MAR 1 3 1984 | 84-0442 | 4/11/85 R | |
| G-573 | Sonya B. Todd, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 2 4 1984 | W.D.La. Veron | CV84-0129-LC | MAR 1 3 1984 | 84-0443 | MAR 22 1985 D | |
| G-574 | Janice Swearingen, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 2 4 1984 | S.D.Miss. Russell | G84-0051(W) | MAR 1 3 1984 | 84-0444 | 4/11/85 R | |
| G-575 | Nadyrah M. Jackson v. Merrell Dow Pharmaceuticals, Inc. FEB 2 4 1984 | D.N.J. Ackerman | 84-446 (HAA) | MAR 1 3 1984 | 84-0445 | MAR 22 1985 D | |
| G-576 | Travis L.W. Nelsen, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 2 4 1984 | D.N.Dak. Van Sickle | A4-84-23 | MAR 1 3 1984 | 84-0446 | MAR 22 1985 D | |
| G-577 | Jamie L. Russell v. Merrell Dow Pharmaceuticals, Inc. FEB 2 4 1984 | E.D.Pa. Weiner | 84-0601 | MAR 1 3 1984 | 84-0447 | 5-31-85 R | |
| G-578 | Kenneth A. Doe, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. FEB 2 4 1984 | W.D.Wash. McGovern | C84-47 | MAR 1 3 1984 | 84-0448 | 3/22/85 D | |
| G-579 | Rose R. Liberto, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 2 4 1984 | E.D.La. Collins | 84-686 Sect. C Mag 5 | MAR 1 3 1984 | 84-0449 | MAR 22 1985 D | |
| G-580 | Leah Dyrdahl, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 2 4 1984 | D.Minn. Devitt | 6-84-157 | MAR 1 3 1984 | 84-0450 | 5-10-85 D | |
| G-581 | John Gilbreth, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 2 4 1984 COBSOL 5-17-85 | E.D.Ark. Roy | LR-C-84-98 | MAR 1 3 1984 | 84-0451 | 4/29/85 D | |

Case MDL No. 486   Document 1   Filed 05/19/15   Page 153 of 231

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-582 | Janice Smith, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. FEB 2 4 1984 | E.D.La. Schwartz | 83-6189 Sect. A Mag 3 | MAR 1 3 1984 | 84-045 | MAR 22 1985 | D |
| G-583 | Gary W. Lynch, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 2 4 1984 | W.D.Mo. Clark | 84-3054-CV-S-4 | MAR 1 3 1984 | 84-045 | 5-2 1985 | B |
| G-584 | Ronald D. Lamberson, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 2 4 1984 | E.D.Tenn. Taylor | 1-83-595 | | | | |
| G-585 | Joe Payne, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 2 4 1984 | S.D.Tex. Singleton | H-84-535 | MAR 1 3 1984 | 84-045 | MAR 22 1985 | D |
| G-586 | Nicole Bogdanovich, et al. v. Merrell Dow Pharmaceuticals, Inc. FEB 2 4 1984 | E.D.Wisc. Reynolds | 84-C-0121 | MAR 1 3 1984 | 84-045 | MAR 22 1985 | D |
| G-587 | Gordon Kiser, et al. v. Merrell-Dow Pharmaceuticals, Inc. 3/5/84 | E.D.Ky. Bertelsman | 84-31 | MAR 2 1 1984 | 84-523 | MAR 22 1985 | D |
| G-588 | Lois Louis, et al. v. Merrell-National Laboratories, et al. 3/5/84 | W.D. La. Vernon | CV84-0131 SEC O | MAR 2 1 1984 | 84-524 | 3/12/85 | D |
| G-589 | John Gulso, et al. v. Richardson Merrell, Inc. 3/5/84 | D. Minn. Alsop | 3-84-127 | MAR 2 1 1984 | 84 525 | 4/11/85 | R |
| XYZ-590 | Anthony William Strunks, et al. v. Merrell Dow Pharmaceuticals | S.D.Ohio | 84-0400 | | | MAR 22 1985 | D |
| XYZ-591 | John W. Wood, etc. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Ohio | C-1-84-1758 | | | MAR 22 1985 | D |
| XYZ-592 | Timothy Alan Guthrie, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | C-1-84-1749 | | | MAR 22 1985 | D |
| XYZ-593 | Alicia Lelich, etc. v. Merrell-Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-252 | | | MAR 22 1985 | D |

JPML FORM 1 -- Continuation ⊕

Listing of Involved Actions -- p. 56

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-594 | Kenneth Lee Courtney, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-0341 | | | MAR 22 1985 D | |
| XYZ-595 | Christopher Michael Bricely, etc. v. Merrell-Dow Pharmaceuticals, Inc. | S.D.Oh Rubin | C-1-84-253 | | | MAR 22 1985 D | |
| XYZ-596 | Deolores Appling, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-260 | | | MAR 22 1985 D | |
| XYZ-597 | Glen and Leslie White, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-284 | | | MAR 22 1985 D | |
| XYZ-598 | Deborah A. Civello, Adm. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-285 | | | MAR 22 1985 D | |
| XYZ-599 | Virgil Henry Smith, Adm. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-286 | | | MAR 22 1985 D | |
| XYZ-600 | Daniel William Fitzner, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-287 | | | MAR 22 1985 D | |
| XYZ-601 | Roger Drydahl, etc. v. Merrell-Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-306 | | | MAR 22 1985 D | |
| XYZ-602 | Dale Edward Cahall, etc. v. Merrell-Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-307 | | | MAR 22 1985 D | |
| XYZ-603 | John Alff, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-308 | | | MAR 22 1985 D | |
| XYZ-604 | Gary D. Travis, et al. v. Merrell-Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-310 | | | MAR 22 1985 D | |
| XYZ-605 | Stephen Gochanour, et al. v. Merrell-Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-309 | | | MAR 22 1985 D | |
| XYZ-606 | Anthony W. Strunks, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-311 | | | MAR 22 1985 D | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-607 | Carolyn Anne Cochran, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-312 | | | MAR 22 1985 | D |
| XYZ-608 | Deedra A. Derrick, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-313 | | | MAR 22 1985 | D |
| XYZ-609 | Donna G. Obarr, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-320 | | | MAR 22 1985 | D |
| XYZ-610 | Eric C. Nordman, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-321 | | | MAR 22 1985 | D |
| XYZ-611 | Douglas Gerlad Ballaine, et al. v. Merrell-Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-0322 | | | MAR 22 1985 | D |
| XYZ-612 | Helen June Husband, Adm. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-0323 | | | MAR 22 1985 | D |
| XYZ-613 | William Roddy Robinson, Adm. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-324 | | | MAR 22 1985 | D |
| XYZ-614 | Annesia Kay Bonner, Adm. v. Merrell-Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-325 | | | MAR 22 1985 | D |
| XYZ-615 | Brenda Colleen Kelly, Adm. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-326 | | | | D |
| XYZ-616 | Garland Holder, Adm. v. Merrell-Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-327 | | | MAR 22 1985 | D |
| XYZ-617 | Sonya B. Todd, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-338 | | | MAR 22 1985 | D |
| XYZ-618 | John Gilbreth, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-339 | | | MAR 22 1985 | D |
| XYZ-619 | Douglas A. Cox, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh Rubin | C-1-84-340 | | | MAR 22 1985 | D |

JBML FORM 1 -- Continuation ⊕

Listing of Involved Actions -- p. 58

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| H-620 | Brian Thomson, et al. v. Merrill Dow Pharmaceuticals, Inc. 3/8/84 | E.D.La. ~~Mitchell~~ Feldman | 84-477 SECT F MAG 2 | 3/26/84 | 84-582 | MAR 22 1985 | D |
| H-621 | Paul Karr, et al. v. Merrell-Dow Pharmaceuticals, Inc. 3/8/84 | E.D.Mich. Pratt | 84CV-0676 DT | 3/26/84 | 84-583 | 4/11/85 | K |
| H-622 | Daniel William Fitzner, etc. v. Merrell Dow Pharmaceuticals, Inc. 3/8/84 | D.S.Dak. Bogue | 84-5013 | | | | Vacated 3/2/84 (con in SD 2/13/84) |
| H-623 | Jack Nelson Raby v. Merrell Dow Pharmaceuticals, Inc. 3/8/84 | E.D.Tex. Fisher | B-84-89 CA | 3/26/84 | 84-584 | 5-27-85 R | |
| H-624 | Harold Coon, et al., v. Merrell Dow Pharmaceuticals, Inc. 3/8/84 | E.D.Tex. Fisher | B-84-105 CA | 3/26/84 | 84-585 | 5-MAR 22 1985 | |
| H-625 | Suzanne Savlick v. Merrell-National Laboratories, Inc., et al. 8/30/84 | S.D.N.Y. Lasker | 84CIV-1144 | 9-17-84 | 84-1372 | 5-21-85 R | |
| I-626 | Tanyua Boatwright, etc. v. Merrell Dow Pharmaceuticals, Inc. | W.D.La. Stagg | 84-0592 SEC S | 8/2/84 | 84-1116 | MAR 22 1985 | D Joint Motion filed 5/11/84 |
| I-627 | Margo Lynch, et al. v. Merrell Nat'l Laboratories 8-10-84 | D.Mass. Mazzone | 84-400-MA | 8/28/84 | 84-1230 | 5-21-85 R | |
| I-628 | Kasi D. Long, et al. v. Merrell Dow Pharmaceuticals, Inc. 8-10-84 | W.D.Ky. Siler | C84-0021 BG(S) | 8/28/84 | 84-1231 | MAR 22 1985 | D |
| I-629 | Grady Lusk, et al. v. Merrell Dow Pharmaceuticals, Inc. 8-10-84 | S.D.Tex. DeAnda | H-84-57 | 8/28/84 | 84-1232 | MAR 22 1985 | D |
| I-630 | Teran Leigh Gordon, et al. v. Merrell Dow Pharmaceuticals, Inc. 8-10-84 | M.D.Ga. Owens | 84-0120-3-MAC | 8/28/84 | 84-1233 | MAR 22 1985 | D |
| I-631 | Daniel Aaron, et al. v. Merrell Dow Pharmaceuticals, Inc. 8-10-84 | M.D.Ga. Owens | 84-0121-1-MAC | 8/28/84 | 84-1234 | MAR 22 1985 | D |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| ✓ I-632 | Brandi K. Steen, et al. v. Merrell National Laboratories, Inc. 8-10-84 | D.Kan. O'Connor | 84-2024 | 8/28/84 | 84-1235 | 5-20-85 R | |
| ✓ I-633 | David McGann, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 8-10-84 | C.D.Cal. Pfaelzer | CV-84-191-MRP (Jrx) | 8/28/84 | 84-1236 | MAR 22 1985 | D |
| ✓ I-634 | Nancy Jauregui, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | C.D.Cal. Pfaelzer | 84-1751 | | | | |
| | | | | 8/28/84 | 84-1237 | 5/21/85 R | |
| ✓ I-635 | Linda Agner, et al. v. Dow Chemical Co., et al. 8-10-84 | D.Hawaii Fong | 83-1325 | | | | |
| ✓ I-636 | Linda Kim, et al. v. Dow Chemical Co., et al. 8-10-84 | D.Hawaii Fong | 83-1326 | 8/28/84 | 84-1238 | 5-20-85 R | |
| I-637 | Gail Levy, et al. v. Dow Chemical Co., et al. 8-10-84 | D.Hawaii Fong | 83-1327 | 8/28/84 | 84-1239 | 5-20-85 R | |
| I-638 | Stanley Sakuma, et al. v. Dow Chemical Co., et al. 8-10-84 | D.Hawaii Pence | 83-1328 | 8/28/84 | 84-1240 | 5-20-85 R | |
| I-639 | Edward Bruffey, et al. v. Dow Chemical Co., et al. 8-10-84 | D.Hawaii Pence | 83-1329 | 8/28/84 | 84-1241 | 5-20-85 R | |
| ✓ I-640 | Todd Fischer, et al. v. Merrell Dow Pharm., Inc. 8-10-84 | E.D.Ky. Bertelsman | 84-40 | 8/28/84 | 84-1242 | MAR 22 1985 | D |
| ✓ I-641 | Debra Ann Karbousky, et al. v. Merrell Dow Pharm., Inc. 8-10-84 | E.D.Mich. Woods | 84-CV-1183 DT | 8/28/84 | 84-1243 | 4/11/85 K | |
| I-642 | George R. Hoffman, et al. v. Richardson-Merrell 8-10-84 OPPOSED AUG 23 1984 | D.Md. Ramsey | R-84-1159 | 10/31/84 | 84-1646 | 4/11/85 R | |
| ✓ I-643 | Juana Michelle Diaz, etc. v. Merrell Dow Pharm., Inc. 8-10-84 | D.Colo. Weinshienk | 84-Z-686 | 8/28/84 | 84-1244 | MAR 22 1985 D | 8-12-85 R |
| ✓ I-644 | Zachariah M. Fisher, etc. v. Merrell Dow Pharm., Inc. 8-10-84 | D.Colo. Matsch | 84-M-687 | 8/28/84 | 84-1245 | MAR 22 1985 D | 8-12-85 R |

JBML FORM 1 -- Continuation ®

Listing of Involved Actions -- p. 160

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| ✓ I-645 | Lindsey Lauren Fischer, etc. v. Merrell Dow Pharm., Inc. 8-10-84 | D.Colo. Matsch | 84-M-688 | 8/28/84 | 84-1246 | MAR 22 1985 | D |
| ✓ I-646 | Scott Warren Gordon, etc. v. Merrell Dow Pharm., Inc. 8-10-84 | D.Colo. Matsch | 84-M-689 | 8/28/84 | 84-1247 | MAR 22 1985 | D 8-12-85 |
| I-647 | Ronnie and Mackey Lee, etc. v. Richard Richardson Merrell, Inc. 8-10-84 OPPOSED AUG 23 1984 | W.D.Tenn. Gibbons | 84-2228GB | 10/31/84 | 84-1649 | 4/11/85 | R |
| I-648 | Pat Fitzpatrick, etc. v. Merrell Dow Pharm., Inc. 8-10-84 | C.D.Cal. Tashima | 83-7789-AWT(Gx) | 8/28/84 | 84-1248 | 5-21-85 | R |
| I-649 | Gary Turpin, et al. v. Merrell Dow Pharm., Inc. 8-10-84 | E.D.Ky. Siler | 84-105 | 8/28/84 | 84-1249 | 4/11/85 | R |
| I-650 | Cheryl Ann Hutchinson, etc. v. Merrell Dow Pharm., Inc. 8-10-84 | C.D.Cal. Real | 84-1586R | 8/28/84 | 84-1250 | 5-21-85 MAR 22 1985 | R D |
| I-651 | Barry D. Snell, et al. v. Merrell Dow Pharm., Inc. 8-10-84 | N.D.Ga. Shoob | C84-591A | 8/28/84 | 84-1251 | | |
| ✓ I-652 | Brandon Geoffrey Peitz, etc. v. Merrell Dow Pharm., Inc. 8-10-84 | W.D.Pa. Weber | 84-743 | 8/28/84 | 84-1252 | 5-21-85 | R |
| I-653 | Robin Partelow, etc. v. Merrell National Lab., Inc., et al. 8-10-84 | S.D.N.Y. Ward | 84-Civ-2391 | 8/28/84 | 84-1253 | 5-21-85 | R |
| I-654 | David and Barbara Will, etc. v. Richardson Merrell, Inc. 8-10-84 OPPOSED AUG 23 1984 | S.D.Ga. Edenfield | CV-484-118 | 10/31/84 | 84-1648 | 4/11/85 | R |
| I-655 | Edward C. Kelley, et al. v. Richardson Merrell, Inc. 8-10-84 OPPOSED AUG 23 1984 | D.Md. Ramsey | R84-1229 | 10/31/84 | 84-1647 | 4/11/85 | R |
| I-656 | Shirley Barker, etc. v. Merrell Dow Pharm., Inc. 8-10-84 | C.D.Ill. Ackerman | 84-3163 | 8/28/84 | 84-1254 | 4/11/85 | R |
| I-657 | Joseph Keller, etc. v. Richardson Merrell, Inc. 8-10-84 opposed 8/27/84 | E.D.Pa. Giles | 84-1662 | 10/31/84 | 84-1652 | 4/11/85 | R |
| I-658 | David M. Orcutt, etc. v. Richardson Merrell, Inc. 8-10-84 opposed 8/27/84 | E.D.Pa. Shapiro | 84-1289 84-1022 | 10/31/84 | 84-1651 | 4/11/85 | R |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| I-659 | Christopher J. Yarger, etc. v. Merrell Dow Pharm., Inc. 8-10-84 Opposed 8/27/84 | E.D.Pa. Shapiro | 84-1289 | 10/31/84 | 84-1653 | 4/11/85 R | -107 |
| I-660 | Gayle Corcon, etc. v. Merrell Dow Pharm., Inc., et al. No Action | D.Conn. EBB | N84-185-EBB | — | — | — 6/3/84 | |
| I-661 | Harry Gordon Oliver, II, et al. v. Merrell Dow Pharm., Inc. 8-10-84 | N.D.Cal. Henderson | C84-2007 TEH | 8/28/84 | 84-1255 | 5-31-85 R | |
| I-662 | Veronica Taylor, etc. v. Merrell Dow Pharm., Inc. 8-10-84 OPPOSED AUG 23 1984 | D.D.C. Jackson | 84-1168 | 10/31/84 | 84-1650 | 4/11/85 R | |
| I-663 | Linda L. Smith, et al. v. Merrell Dow Pharm., Inc. 8-10-84 | S.D.Miss. Russell | 5-84-0315 (N) | 8/28/84 | 84-1256 | MAR 22 1985 D | |
| I-664 | Claudia Ann Gagliano, etc. v. Merrell National Laboratories 8-10-84 | E.D.La. Feldman | 84-239F | 8/28/84 | 84-1257 | MAR 22 1985 D | |
| I-665 | Ellisa Wood, etc. v. Merrell Dow Pharm., Inc. 8-10-84 | S.D.Fla. Nesbitt | 84-0949 CIV-LCN | 8/28/84 | 84-1258 | MAR 22 1985 D | |
| I-666 | Nicholas Hagaman, etc. v. Merrell Dow Pharm., Inc. 8-18-84 | D.Kan. Saffels | 84-2202 | 8/28/84 | 84-1259 | 5-31-85 R | |
| XYZ-667 | David Hockenberry, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D. Oh. | 84-266 | | | MAR 22 1985 D | |
| XYZ-668 | Carrie Blue Fletcher v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | 84-595 93-2140 | | | MAR 22 1985 D | |
| XYZ-669 | Scott Shuster v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | 84-328 | | | MAR 22 1985 D | |
| XYZ-670 | David Edward Cahall, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | 84-418 | | | MAR 22 1985 D | |
| XYZ-671 | Douglas A. Cox v. Merrell Dow Pharmaceuticals Inc. | S.D.Oh | 84-519 | | | MAR 22 1985 D | |

DOCKET NO. 486

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-672 | Amanda Bitters v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | 84-603 | | | MAR 22 1985 D | |
| XYZ-673 | Elizabeth Thompson v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | 84-589 | | | MAR 22 1985 D | |
| XYZ-674 | Joseph Glen LaPaglia v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | 84-500 83-2141 | | 84-504 | Closed | |
| J-675 | Monroe Gray, et al. v. Merrell Dow Pharmaceuticals, Inc. 8 | W.D.La. Veron | CV84-0716 | 8/28/84 | 84-1260 | MAR 22 1985 D | |
| J-676 | Juanita Watson Smith, et al. v. Merrell Dow Pharmaceuticals, Inc. 8 | M.D.La. Parker | 84-0380 SEC. A | 8/28/84 | 84-1261 | MAR 22 1985 D | |
| J-677 | Bennie R. Wood, et al. v. Merrell National Laboratories, et al. | D. Kan. O'Connor | 84-2191 | 8/28/84 | 84-1262 | MAR 22 1985 D | |
| J-678 | Marla Eremita, et al. v. Richardson-Merrell, Inc., et al. 8 | D.Maine Cyr | 84-0175-B | 8/28/84 | 84-1263 | MAR 22 1985 D | |
| J-679 | Jonathan Minima, et al. v. Richardson Merrell, Inc., et al. 8 opposed 8/27/84 | E.D.Pa. Giles | 84-2103 | 10/31/84 | 84-1054 | 4/11/85 R | |
| J-680 | Ricky Zedlitz, et al. v. Merrell National Laboratories, Inc., et al. 8 | E.D.Tex. Justice | TY-84-0246-CA | 8/28/84 | 84-1264 | MAR 22 1985 D | |
| J-681 | Tee McReaver Taylor, et al. v. Merrell Dow Pharmaceuticals, Inc. 8 | S.D.Miss. Barbour | J84-0376(B) | 8/28/84 | 84-1265 | MAR 22 1985 D | |
| J-682 | Lisa Tumminello v. Merrell National Laboratories, Inc., et al. 8 | D.D.C. Gesell | 84-1141 | 8/28/84 | 84-1266 | 5-21-85 R | |
| J-683 | Tony Smith, et al. v. Richardson Merrell, Inc. 8 | E.D.Mich. Cohn | 84-CV-2610 DT | 8/28/84 | 84-1267 | 5-21-85 R | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| J-684 | Roger Crane, et al. v. Merrell Dow Pharmaceuticals, Inc., 8-10-84 | N.D.Tex. Porter | CA3-84-0163F | 8/28/84 | 84-1268 | MAR 22 1985 D | |
| J-685 | Jack Kallison, et al. v. Merrell Dow Pharmaceuticals, Inc. 8-10-84 | N.D.Tex. Porter | CA3-84-0943F | 8/28/84 | 84-1269 | MAR 22 1985 D | |
| J-686 | Robert Joseph Ryan, et al. v. 8/10/84 Merrell Dow Pharmaceuticals, Inc. | D.N.M. Mechem | CIV-84-0681M | 8/28/84 | 84-1270 | 5-21-85 R | |
| J-687 | Angela Christine Fadden, et al. v. Merrell Dow Pharmaceuticals, Inc. 8-10-84 | S.D.Fla. Davis | 84-1449-CIV EBD | 8/28/84 | 84-1271 | MAR 22 1985 D 5-21-85 R | |
| J-688 | John Paul Jones, et al. v. Merrell Dow Pharmaceuticals, Inc. 8-10-84 | S.D.Fla. Gonzales | 84-6228-CIV JAG | 8/28/84 | 84-1272 | MAR 22 1985 D | |
| J-689 | Keith Guichet, et al. v. Merrell Dow Pharmaceuticals, Inc. 8-10-84 | M.D.La. Parker | 84-0423 | 8/28/84 | 84-1273 | MAR 22 1985 D | |
| J-690 | Julius Mayeaux, et al. v. Merrell Dow Pharmaceuticals, Inc. 8-10-84 0JSSEL S 5-14-85 | W.D.La. Wahlder | W-84-1571A | 8/28/84 | 84-1274 | 4/24/85 D | |
| J-691 | Gregory L. Harrelson v. Merrell Dow Pharmaceuticals, Inc. 8-10-84 | W.D.La. Wilson | CV84-1821 M | 8/28/84 | 84-1275 | MAR 22 1985 D | |
| J-692 | Lubertha Wilson, et al. v. Merrell Dow Pharmaceuticals, Inc. 8-10-84 | E.D.La. Fonseca | 84-1142SEC. H (2) | 8/28/84 | 84-1276 | 6/4/85 D | |
| J-693 | Barbara Jean Dorsey Cannon, et al. v. Merrell Dow Pharamceuticals, Inc., etc. 8-10-84 | E.D.La. Meyer | 84-1899A(4) | 8/28/84 | 84-1277 | 6/4/85 D | |
| J-694 | Linda L. Simpkins, et al. v. Merrell Dow Pharmaceuticals, Inc. 8-10-84 | E.D.Mich. Joiner | 84CV-7169 AA | 8/28/84 | 84-1278 | 5-21-85 R | |

JBML FORM 1 -- Continuation ⊛

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| J-695 | Summer Anne Petros, et al. v. Merrell Dow Pharmaceuticals, Inc. 8-10-84 | M.D.Fla. Sharp | 466-CIV-ORL-18 | 8/28/84 | 84-1279 | 5-21-85 R | |
| J-696 | Joseph Inverso, et al. v. Merrell National Laboratories, et al. 8-10-84 | D.N.J. Brotman | 84-2624 | 8/28/84 | 84-1280 | 5-21-85 R | |
| J-697 | Kiesha Amanda Rodden v. Merrell National Laboratories 8-10-84 | N.D.Cal. Henderson | C83-2237TEH | | | | Vacated CTO 9/5/84 |
| J-698 | Salassie Moore, et al. v. Merrell Dow Pharmaceuticals, Inc. 8-10-84 | W.D.Mich. Enslen | K84-294-CA 4 | 8/28/84 | 84-1281 | MAR 22 1985 D | |
| J-699 | Brinton McClellan, et al. v. Merrell-Dow Pharmaceuticals, Inc. 8/30/84 | M.D.Fla. Hodges | 84-838-CIV-T-17 | 9-17-84 | 84-1373 | 5-21-85 R | |
| J-700 | Adam Scott Chotiner, et al. v. Merrell-Dow Pharmaceuticals, Inc. 8/30/84 | S.D.Fla. Kehoe | 84-1495-CIV-JWK | 9-17-84 | 84-1374 | 5-21-85 R | |
| J-701 | Robert Clark III, et al. v. Merrell-Dow Pharmaceuticals, Inc. 8/30/84 | C.D.Ill. Ackerman | 84-1244 | 9-17-84 | 84-1375 | MAR 22 1985 D | |
| J-702 | Shon Ferguson, etc. v. Merrell National Laboratories, Inc., et al. 8/30/84 | S.D.N.Y. Lowe | 84-Civ-5189 | 9-17-84 | 84-1376 | MAR 22 1985 D | |
| J-703 | Marie Miniter, etc. v. Marrell National Laboratories, Inc., et al. 8/30/84 | S.D.N.Y. Carter | 84-Civ-5283 | 9-17-84 | 84-1377 | 5-21-85 R | |
| J-704 | Timothy Thomason, et al. v. Merrell-Dow Pharmaceuticals, Inc. 8/30/84 OPPOSED 9-18-85 | W.D.La. Scott | 84-1911 | 9-17-84 | 84-1378 | 5/15/85 D | |
| J-705 | Janet Diane Tucker, et al. v. Merrell-Dow Pharmaceuticals, Inc. 8/30/84 | D.Utah Winder | NC-84-0084-W | 9-17-84 | 84-1379 | MAR 22 1985 D | |
| J-706 | Lawrence Longmore, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. OPPOSED 8/30/84 | D.Idaho Callister | CIV-84-4071 | 10/31/84 | 84-1655 | 4/11/85 R | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| J-707 | Donald R. Hagen, et al. v. Richardson Merrell, Inc. 8/30/84 | N.D.Ill. Moran | 84-C-2628 | 9-11-84 | 84-1380 | 4/11/85 R | |
| J-708 | Kenneth G. Clark, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 8/30/84 | N.D.Ga. Shoob | C-84-1149A | 9-11-84 | 84-1381 | MAR 22 1985 D | |
| J-709 | Lori C. Malak, et al. v. Merrell-Dow Pharmaceuticals, Inc. 8/30/84 | E.D.Mich. Guy | 84-CV-2179-DT | 9-11-84 | 84-1382 | 4/11/85 R | |
| J-710 | Roland K. Johnson, et al. v. Merrell Dow Pharmaceuticals, Inc. 8/30/84 Obbsol 9-5-84 | E.D.La. Beer | 84-2044-M(2) | 10/31/84 | 84-1657 | 4/11/85 R | |
| J-711 | Randy Accardo, et al. v. Richardson-Merrell, Inc. 8/30/84 Obbsol 9-5-84 | E.D.La. Arceneaux | 84-2045-K(2) | 10/31/84 | 84-1658 | MAR 22 1985 D | |
| J-712 | Donald C. Talbert, et al. v. Merrell Dow Pharmaceuticals, Inc. 8/30/84 | W.D.Pa. Weber | 84-1860 | 9-11-84 | 84-1383 | MAR 22 1985 D | |
| J-713 | Kathy Bordick, et al. v. Richardson Merrell, Inc. 8/30/84 Obbsol 9-5-84 | W.D.Pa. Mencer | CA84-183-ERIE | 10/31/84 | 84-1655 | 4/11/85 R | |
| J-714 | Mary L. Newton, Sr., et al. v. Richardson-Merrell, Inc. 8/30/84 9-5-84 | W.D.Pa. Weber | CA84-1522 | 10/31/84 | 84-1656 | 4/11/85 R | |
| J-715 | Judy Helen Wilson, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. 8/30/84 | E.D.Wash. McNichols | C-84-568-RJM | 9-17-84 | 84-1384 | 5-21-85 R | |
| J-716 | Mary Catherine Gondos, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. 8/30/84 | E.D.Wash. McNichols | C-84-567-RJM | 9-17-84 | 84-1385 | 5-21-85 R | |

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Litigation (No.II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| J-717 | Charles J. Brown, et al. v. Merrell-Dow Pharmaceuticals, Inc. 9/18/84 | W.D.Ark. Waters | 84-2240 | 10/4/84 | 84-146 Q | MAR 22 1985 D | |
| J-718 | Tommy Martin, etc. v. Merrell-National Laboratories, et al. 9/18/84 Opposed 10/11/84 | E.D.Cal. Schwartz | CVS-84-1110MLS | 2-1-85 | 85-0357 | 4/11/85 R | |
| J-719 | William Roy Hamblin, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 9/18/84 | M.D.La. Polozola | 84-568Sec.B | 10/4/84 | 84-1467 | MAR 22 1985 D | |
| J-720 | Randal P. Guidry, et al. v. Richardson-Merrell, Inc. 9/18/84 | W.D.La. Putnam | 84-1122Sec.L | 10/31/84 | 84-1665 | 4/11/85 R | |
| J-721 | Timothy J. Comeau, et al. v. Richardson-Merrell, Inc. 9/18/84 | D.Mass. Nelson | 84-963-N | 10/31/84 | 84-1661 | 4/11/85 R | |
| J-722 | Thomas S. Girardi, et al. v. Richardson-Merrell, Inc. 9/18/84 | D.Mass. Nelson | 84-962-N | 10/31/84 | 84-1660 | 5-21-85 R | |
| J-723 | Donald Lucas, etc. v. Merrell-National Laboratories, etc. 9/18/84 | E.D.Mich. Gilmore | 84CV2402DT | 10/4/84 | 84-1463 | 5-21-85 R | |
| J-724 | Teresa Bumgart, et al. v. Merrell-National Laboratories, Inc., et al. 9/18/84 | E.D.Mich. Cook | 84CV2258DT | 10/4/84 | 84-1469 | 5-21-85 R | |
| J-725 | Jason Aaron Hennagan, et al. v. Merrell-Dow Pharmaceuticals, Inc. 9/18/84 | D.Nevada Claiborne | CVLV84-583HEC | 10/4/84 | 84-1470 | 5-21-85 R | |
| J-726 | Elenore Dragotta, et al. v. Merrell National Laboratories, Inc., et al. 9/18/84 | S.D.N.Y. Cooper | 84Civ5249 | 10/4/84 | 84-1471 | 5-21-85 R | |
| J-727 | Roberta Moran, et al. v. Merrell National Laboratories, Inc., et al. 9/18/84 | S.D.N.Y. Duffy | 84-5250 | 10/4/84 | 84-1472 | 5-21-85 R | |
| J-728 | Kiersten Malo, et al. v. Merrell Dow Pharmaceuticals, Inc., etc. 9/18/84 | E.D.Pa. Bechtle | 84-1492 | 10/4/84 | 84-1473 | 4/11/85 R | |
| J-729 | Paul Ingle, et al. v. Merrell Dow Pharmaceuticals, Inc. 9/18/84 | N.D.Texas Belew | CA4-84-361K | 10/4/84 | 84-1474 | 5-21-85 R | |
| J-730 | Marcie L. Burnett, et al. v. Merrell-National Laboratories, etc. 9/18/84 | E.D.Wash. McNichols | C-84-600-RJM | 10/4/84 | 84-1475 | 5-21-85 R | |

JBML FORM 1 -- Continuation ⊕

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| J-731 | Jane Doe, et al. v. Merrell-Dow Pharmaceutical In., et al. 9/18/84 | E.D.Wash. McNichols | C-84-603-RJM | 10/4/84 | 84-1476 | 5-21-85 R | |
| K-732 | Daryl T. Fling, et al. v. Merrell Dow Pharm., Inc. SEP 2 6 1984 | D.Del. Longobardi | 84-506 | OCT 1 2 1984 | 84-1523 | 5-21-85 R | |
| K-733 | Bobby Jo Einsig, et al. v. Merrell Dow Pharm, Inc., et al. SEP 2 6 1984 | M.D.Fla. Castagna | 84-1104-CIV T-15 | OCT 1 2 1984 | 84-1524 | 5-21-85 R | |
| K-734 | Merlin Joseph Foster, Jr., etc. v. Merrell Dow Pharm., Inc., et al. SEP 2 6 1984 | E.D.La. Beer | 83-4530-M (3) | OCT 1 2 1984 | 84-1525 | closed | |
| K-735 | Stephen A. Yazbeck, Sr., etc. v. Merrell Dow Pharm., Inc. SEP 2 6 1984 | E.D.La. Carr | 84-1951-J (5) | OCT 1 2 1984 | 84-1526 | 5-21-85 R | |
| K-736 | Kathryn Huff, etc. v. Merrell Dow Pharm., Inc. SEP 2 6 1984 | E.D.La. Feldman | 84-3014-F (3) | OCT 1 2 1984 | 84-1527 | MAR 22 1985 D | |
| K-737 | Barbara Jean Dorsey Cannon, etc. v. Merrell Dow Pharm., Inc., et al. SEP 2 6 1984 | E.D.La. Carr | 84-2317-J (4) | OCT 1 2 1984 | 84-1528 | MAR 22 1985 D | |
| K-738 | Lubertha Wilson, etc.v. Merrell Dow Pharm., Inc. SEP 2 6 1984 | E.D.La. Sear | 84-3358-G (5) | OCT 1 2 1984 | 84-1529 | MAR 22 1985 D | |
| K-739 | Deborah F. Arnold, et al. v. Merrell Dow Pharm., Inc., et al.SEP 2 6 1984 | E.D.La. Beer | 84-3951-M (3) | OCT 1 2 1984 | 84-1530 | MAR 22 1985 D | |
| K-740 | Yolanda Charles, et al. v. Merrell Dow Pharm., Inc., et al. SEP 2 6 1984 | E.D.La. Feldman | 84-4062-F (4) | OCT 1 2 1984 | 84-1531 | 5-21-85 R | |
| K-741 | Dorothy Fitch, et al. v. Merrell Dow Pharm., Inc., et al. SEP 2 6 1984 | E.D.La. McNamara | 84-4276-D (1)(3) | OCT 1 2 1984 | 84-1532 | 5-21-85 R | |
| K-742 | Daniel Sharpe, etc. v. Merrell Dow Pharm., Inc. SEP 2 6 1984 | E.D.Mich. Gilmore | 84-2335 | OCT 1 2 1984 | 84-1533 | 5-21-85 R | D CHD vitale |
| K-743 | Michael G. LeMay, Sr., et al. v. Merrell-Nat'l Lab. SEP 2 6 1984 | D.N.H. Loughlin | 84-530-L | OCT 1 2 1984 | 84-1534 | MAR 22 1985 D | |
| K-744 | Jeremy Joseph Ortolona, etc. v. Richardson-Merrell, Inc. SEP 2 6 1984 opposed 10/5/84 | E.D.Pa. Newcomer | 84-2730 | 2-1-45 | 85-0354 | 4/11/85 R | |

JBML FORM 1 -- Continuation ⊕

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-745 | Nikki Lyn Curcio, etc. v. Richardson Merrell, Inc. SEP 2 6 1984 Opposed 10/5/84 | E.D.Pa. Hannum | 84-1414 | 8-1-85 | 85-0355 | 4/11/85 K | |
| K-746 | Michael Rantz, et al. v. Richardson Merrell, Inc. SEP 2 6 1984 Opposed 10/5/84 | E.D.Pa. Fullam | 84-2897 | 8-1-85 | 85-0356 | 4/11/85 R | |
| K-747 | Thomas K. Uselton, et al. v. Merrell Dow Pharm., Inc. SEP 2 6 1984 | M.D.Tenn. Wiseman | 1-84-0068 | OCT 12 1984 | 84-1535 | MAR 22 1985 | D |
| K-748 | Lynda Sakewitz, et al. v. Merrell-Nat'l Lab., et al. SEP 2 6 1984 | W.D.Tex. Nowlin | 84-417 | OCT 12 1984 | 84-155 | MAR 22 1985 | D |
| K-749 | Ronald D. Shackelford, et al. v. Merrell-Dow Pharm., Inc. SEP 2 6 1984 | E.D.Va. MacKenzie | 84-579-N | OCT 12 1984 | 84-155 | MAR 22 1985 | D |
| K-750 | Lee Bangerter, et al. v. Merrell-Dow Pharm., Inc. OCT 3 1984 | C.D.Cal. Pfaelzer | 84-0695 MRP(Jrx) | OCT 19 1984 | 84-1561 | MAR 22 1985 | D |
| K-751 | Leonard Davis, Jr., et al. v. Merrell Dow Pharm., Inc. OCT 3 1984 | E.D.Cal. Price | 84-0097 | OCT 19 1984 | 84-1563 | MAR 22 1985 | D |
| K-752 | John White, et al. v. Merrell Dow Pharm., Inc., et al. OCT 3 1984 | N.D.Ga. Shoob | C-84-1618A | OCT 19 1984 | 84-1564 | MAR 22 1985 | D |
| K-753 | Debra Reid, et al. v. Merrell Dow Pharm., Inc., et al. OCT 3 1984 | C.D.Ill. Ackerman | 84-3332 | OCT 19 1984 | 84-1565 | 5-3-85 | R |
| K-754 | Michelle Rose Bullett, et al. v. Merrell Dow Pharm., Inc., et al. OCT 3 1984 | N.D.Ill. Ackerman | 84-3347 | OCT 19 1984 | 84-1566 | 4/11/85 | R |
| K-755 | Cynthia Korneder, et al. v. Merrell Dow Pharm., Inc., et al. 10-3-84 Opposed 10/15/84 | N.D.Ill. Decker | 84-C-6982 | vacated | | 11-9-84 | |
| K-756 | Steveh Hafer, et al. v. Merrell Dow Pharm., Inc. 10-3-84 | E.D.Ky. Bertelsman | 84-193 | OCT 19 1984 | 84-156 | MAR 22 1985 | D |
| K-757 | Robert R. Hutchings, et al. v. Merrell Dow Pharm., Inc. 10-3-84 | W.D.Ky. Ballentin | C-84-0579 L-B | OCT 19 1984 | 84-1568 | MAR 22 1985 | D |
| K-758 | Leon A. Lodatto, et al. v. Merrell Dow Pharm., Inc. 10-3-84 | W.D.La. Stagg | CV-84-2473 | OCT 19 1984 | 84-1569 | MAR 22 1985 | D |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-759 | Joseph Jimes, etc. v. Merrell Dow Pharm., Inc. 10-3-84 | W.D.La. Stagg | CV-84-2474 | OCT 19 1984 | 84-1578 | MAR 22 1985 | D |
| K-760 | Tamara Sue Wade, etc. v. Merrell Dow Pharm., Inc. 10-3-84 | E.D.Mich. Joiner AA | 84-CV-7356 | OCT 19 1984 | 84-1518 | 5-21-85 | R |
| K-761 | Marjorie Holter Grewatz, et al. v. Merrell Dow Pharm., Inc. 10-3-84 | D.N.Dak. VanSickle | A1-84-195 | OCT 19 1984 | 84-1572 | 5-21-85 | R |
| K-762 | Susan B. Paul, et al. v. Merrell-Nat'l Lab. 10-3-84 | D.N.H. Loughlin | C-84-599 L | OCT 19 1984 | 84-1573 | MAR 22 1985 | D |
| K-763 | Adam C. Herr, etc. v. Merrell Dow Pharm., Inc., et al. 10-3-84 | M.D.Pa. Caldwell | CV-84-1204 | OCT 19 1984 | 84-1571 | 5-21-85 | R |
| K-764 | Anthony R. Hockenberry, Sr., et al. v. Merrell Dow Pharm., Inc. 10-3-84 | S.D.Tex. DeAnda | H-84-3398 | OCT 19 1984 | 84-1575 | MAR 22 1985 | D |
| K-765 | Karen Jackson Durst, et al. v. Merrell Dow Pharm., Inc., et al. 10-3-84 | E.D.Wash. McNichols RJM | C-84-612 | OCT 19 1984 | 84-1576 | 5-21-85 | R |
| K-766 | Karen Jackson Durst, et al. v. Merrell Dow Pharm., Inc., et al. 10-3-84 | E.D.Wash. McNichols | C-84-613 | OCT 19 1984 | 84-1577 | 5-21-85 | R |
| K-767 | Virginia Anne Nordman, et al. v. Merrell-Dow Pharm., Inc., et al. 10-3-84 | E.D.Wash. McNichols RJM | C-84-659 | OCT 19 1984 | 84-1578 | 5-21-85 | R |
| K-768 | Wanda M. Winebarger, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | W.D.Wash. Tanner | C84-492T | 10-22-84 | 84-1897 | MAR 22 1985 | D |
| K-769 | Kassie Jean Stockman, et al. v. Merrell Dow Pharmaceuticals, Inc. 10-12-84 | E.D.Cal. Price | CV-F-84-0327-EDP | OCT 30 1984 | 84-1681 | MAR 22 1985 | D |
| K-770 | Anneke Schmitt, et al. v. Merrell Dow Pharmaceuticals, Inc. 10-12-84 | E.D.Cal Price | CV-F-84-0503-EDP | OCT 30 1984 | 84-1682 | MAR 22 1985 | D |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-771 | Stephanie Ponder, et al. v. Merrell Dow Pharmaceuticals, Inc. 10-12-84 | E.D.Cal. Price | CV-F-84-0504-EDP | OCT 3 0 1984 | 84-1685 | MAR 22 1985 | D |
| K-772 | Sandra Wesson, et al. v. Merrell Dow Pharmaceuticals, Inc. 10-12-84 | E.D.Cal. Price | CV-F-84-0505-EDP | OCT 3 0 1984 | 84-1686 | MAR 22 1985 | D |
| K-773 | Paul Bertrand, et al. v. Merrell Dow Pharmaceuticals, Inc. 10-12-84 | E.D.Cal. Price | CV-F-84-0506-EDP | OCT 3 0 1984 | 84-1687 | MAR 22 1985 | D |
| K-774 | Timothy Fulenwider, et al. v. Merrell Dow Pharmaceuticals, Inc. 10-12-84 | E.D.Cal. Price | CV-F-84-0511-EDP | OCT 3 0 1984 | 84-1688 | MAR 22 1985 | |
| K-775 | Margaret Kirchoff v. Merrell Dow Pharmaceuticals, Inc., et al. 10-12-84 | N.D.Cal. Aguilar | C-84-5069 RPA | OCT 3 0 1984 | 84-1689 | MAR 22 1985 | |
| K-776 | Neil Jacobs, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 10-12-84 | S.D.Fla. Atkins | 84-2033-CIV CCA | OCT 3 0 1984 | 84-1690 | 5-21-85 R | |
| K-777 | Jerry Tucker, et al. v. Merrell National Laboratories 10-12-84 | N.D.Iowa McMaus | C-84-133 | OCT 3 0 1984 | 84-1691 | 5-21-85 R | |
| K-778 | Deborah Knight, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 10-12-84 | E.D.La. Mentz | 84-4624-SECT. I-MAG. 2 | OCT 3 0 1984 | 84-1692 | MAR 22 1985 | Vacated |
| K-779 | Mark Gray, et al. v. Merrell Dow Pharmaceuticals, Inc. 10-12-84 | E.D.Mich. Guy | 84-3810-DT | OCT 3 0 1984 | 84-1693 | 5-21-85 R | |
| K-780 | David Eugene Koon, et al. v. Merrell Dow Pharmaceuticals, Inc. 10-12-84 | D.Minn. Murphy | 84-CIV-895 | OCT 3 0 1984 | 84-1694 | MAR 22 1985 | D |
| K-781 | Betty Ann Walstrom, et al. v. Merrell Dow Pharmaceuticals, Inc. 10-12-84 | S.D.N.Y. Cooper | 84-4161 | OCT 3 0 1984 | 84-1695 | | D |

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-782 | Edward Wayne Sloan, et al. v. Merrell Dow Pharmaceuticals, Inc. 10-12-84 | M.D.Tenn. Nixon | 84-0859 | OCT 3 0 1984 | 84-1696 | MAR 22 1985 D | |
| K-783 | Yolanda Abafo, et al. v. Merrell Dow Pharmaceuticals, Inc. 10-12-81 | E.D.Wash. McNichols | C-84-679-RJM | OCT 3 0 1984 | 84-1697 | 5-21-85 R | |
| K-784 | Cynthia Diane Pringle, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 10-31-84 subpoena 11-14-84 | E.D.Cal. Karlton | CIVS-84-1223LKK | 2-1-85 | 85-0358 | 4/11/85 R | |
| K-785 | Diana F. Landry, et al. v. Merrell Dow Pharmaceuticals, Inc. 10-31-84 | D.Mass. Keeton | 84-1988-K | 11/16/84 | 84-1790 | 5-21-85 R | |
| K-786 | Nancy Goldman, et al. v. Merrell-National Laboratories 10-31-84 | E.D.Mich. Harvey | 84CV9824PH | 11/16/84 | 84-1791 | 5-31-85 | CRO vacated |
| K-787 | Matthew A. Kemp, et al. v. Merrell-National Laboratories 10-31-84 | E.D.Mich. Harvey | 84CV9825PH | 11/16/84 | 84-1792 | 5-31-85 | CRO vacated |
| K-788 | Daniel Scott Hibshman, etc. v. Richardson Merrell, Inc., et al. 10-31-84 | E.D.N.Y. Nickerson | CV-84-3636 | 11/16/84 | 84-1793 | 5-21-85 R | |
| K-789 | Jennifer Elisa Peltz, etc. v. Richardson Merrell, Inc., et al. 10-31-84 | E.D.N.Y. Nickerson | CV-84-3637 | 11/16/84 | 84-1794 | MAR 22 1985 D | |
| K-790 | John DiSarno, et al. v. Merrell-Dow Pharmaceutical, Inc., etc. 10-31-84 | E.D.N.C. Fox | 84-99-Civ-4 | 11/16/84 | 84-1796 | MAR 22 1985 D | |
| K-791 | James E. Gregory, et al. v. Merrell-Dow Pharmaceuticals, Inc. 10-31-84 | W.D.Okla. West | CIV-84-2281W | 11/16/84 | 84-1797 | MAR 22 1985 D | |
| K-792 | Darrall J. Wilson, et al. v. Merrell-Dow Pharmaceuticals, Inc. 10-31-84 | W.D.Okla. Eubanks | CIV-84-2415E | 11/16/84 | 84-1798 | MAR 22 1985 D | |
| K-793 | Michael Wayne Stooksbury, et al. v. Merrell-Dow Pharmaceuticals, Inc., etc. 10-31-84 | E.D.Tenn. Taylor | 3-84-713 | 11/16/84 | 84-1798 | MAR 22 1985 D | |
| K-794 | Rebecca Ann Smallfoot, et al. v. Merrell-Dow Pharmaceutical Inc., etc. 10-31-84 | E.D.Wash. McNichols | C-84-694-RJM | 11/16/84 | 84-1799 | 5-21-85 R | |
| K-795 | Crystal G. Logan, et al. v. Merrell Dow Pharmaceuticals, Inc. 10-31-84 | N.D.W.Va. Kidd | 84-0249-C(K) | 11/10/84 | 84-1800 | MAR 22 1985 D | |

JPML FORM 1 -- Continuation ⊕

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products Liabiltiy Litigation

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-796 | Rosemary Ninevelyn Pereira, et al. v. Merrell Dow Pharmaceuticals, Inc. 1-13-84 *Appealed 11/28/84* | D.Colo. Matsch | 84-M-1975 | 2-1-85 | 85-0360 | 5-21-85 | R |
| K-797 | Nicola V. Garner, et al. v. Merrell-Dow Pharmaceutical, Inc. 11-13-84 | D.Idaho Callister | CIV84-1386 | 11/29/84 | 84-1850 | 5-21-85 | R |
| K-798 | Gilbert L. Young, et al. v. Merrell Dow Pharmaceuticals, Inc. 11-13-84 | M.D.La. Parker | 84-982 Sec.A | 11/29/84 | 84-1851 | MAR 22 1985 | D |
| K-799 | Heather Bolyard, et al. v. Merrell-Dow Pharmaceutical, Inc. 11-13-84 | E.D.N.Y. Wexler | CV-84-3697 | 11/29/84 | 84-1852 | MAR 22 1985 | D |
| K-800 | Lauren Usatch, etc. v. Merrell-Dow Pharmaceuticals, Inc. 11-13-84 | E.D.N.Y. Wexler | CV-84-3698 | 11/29/84 | 84-1853 | MAR 22 1985 | D |
| K-801 | Angela Jean Cline, etc. v. Merrell-Dow Pharmaceuticals, Inc. 11-13-84 | E.D.N.Y. McLaughlin | CV-84-3850 | 11/29/84 | 84-1854 | 5-21-85 | R |
| K-802 | Abigail Parness, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 11-13-84 | S.D.N.Y. Owen | 84Civ6550 | 11/29/84 | 84-1855 | 5-21-85 | R |
| K-803 | Brian James Green, et al. v. Merrell Dow Pharmaceuticals, Inc. 11-13-84 | E.D.Pa. Bechtle | 84-4287 (LB) | 11/29/84 | 84-1856 | 5-21-85 | R |
| K-804 | Sharon Champagne, et al. v. Merrell Dow Pharmaceuticals Inc. 11-13-84 | D.R.I. Pettine | CA84-0508 | 11/29/84 | | ✗5/09/85 *Vacated* | |
| K-805 | Jeffery Lynn Ross, et al. v. Merrell-Dow Pharmaceutical, Inc. 11-13-84 | E.D.Tex. Parker | M-84-117-CA | 11/29/84 | 84-1858 | ~~5-21-85~~ D cko Vacated | D |
| K-806 | Jennifer Kidd, et al. v. Merrell-Dow Pharmaceuticals, Inc. 11-13-84 | E.D.Wis. Evans | 84-C-1167 | 11/29/84 | 84-1859 | MAR 22 1985 | D |
| K-807 | **Theresa M. Wiles, et al. v. Merrell-Dow Pharmaceuticals, Inc.** 11-16-84 *Opposed 3-1-85* | C.D.Cal. Gadbois | **84-7673RG (JRX)** | 2/1/85 | 85-0359 | 5-21-85 | R |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-808 | Valerie Yamamura, et al. v. Merrell National Laboratories 11-16-84 | N.D.Cal. Vukasin | 84-6874JPV | 12/4/84 | 84-1867 | MAR 22 1985 | D |
| K-809 | Jeremy James Toppen, et al. v. Merrell Dow Pharmaceuticals, Inc. 11-16-84 | D.Colo. Finesilver | 84-F-1466 | 12/4/84 | 84-186? | MAR 22 1985 | D 8-12-85 R |
| K-810 | Amber Gail Thompson, et al. v. Merrell Dow Pharmaceuticals, Inc. 11-16-84 | D.Colo. Arraj | 84-A-1610 | 12/4/84 | 84-186? | MAR 22 1985 | D 8-12-85 R |
| K-811 | Tonya Mears, et al. v. Merrell National Laboratories 11-16-84 | C.D.Ill. Ackerman | 84-3389 | 12/4/84 | 84-1810 | MAR 22 1985 | D |
| K-812 | Teri Peterson, etc. v. Merrell National Laboratories 11-16-84 | C.D.Ill. Ackerman | 84-3410 | 12/4/84 | 84-1871 | MAR 22 1985 | D |
| K-813 | Carrie Wester, etc. v. Merrell National Laboratories 11-16-84 | C.D.Ill. Ackerman | 84-3420 | 12/4/84 | 84-1872 | MAR 22 1985 | D |
| K-814 | Marjorie Inman, etc. v. Merrell National Laboratories 11-16-84 | C.D.Ill. Ackerman | 84-3422 | 12/4/84 | 84-187? | MAR 22 1985 | D |
| K-815 | Martha Saner, etc. v. Merrell National Laboratories 11-16-84 | C.D.Ill. Ackerman | 84-3423 | 12/4/84 | 84-1874 | MAR 22 1985 | D |
| K-816 | Stephanie Agee, et al. v. Merrell Dow Pharmaceuticals, Inc. 11-16-84 | S.D.Ind. Barker | IP84-1374-C | 12/4/84 | 84-1875 | 5-2-85 R | |
| K-817 | Ryan Rogers v. Merrell Dow Pharmaceuticals, Inc. 11-16-84 ??? | S.D.Ind. Dillin | IP84-1431-C | 12/4/84 | 84-1878 | 7/29/85 | D |
| K-818 | Eldred Lynn Kilpatrick, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc. 11-16-84 | W.D.La. Stagg | CV84-2984 | 12/4/84 | 84-187? | MAR 22 1985 | D |
| K-819 | Gilbert L. Young, et al. v. Merrell Dow Pharmaceuticals, Inc. 11-16-84 | M.D.La. Parker | 84-0982 SEC. A | 12/4/84 | 84-187? | MAR 22 1985 | D |

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Litigation (No. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-820 | Mary Ann Wilson, et al. v. Merrell Dow Pharmaceuticals, Inc. 11-16-84 | D.Mass. McNaught | 84-2961-MC | 12/4/84 | 84-1879 | MAR 22 1985 | D |
| K-821 | Rhonda Elhard, et al. v. Merrell Dow Pharmaceuticals, Inc. 11-16-84 | D.Mont. Battin | CV84-237 Blg. | 12/4/84 | 84-1880 | 5-21-85 | R |
| K-822 | Peter Abdelmessieh, et al. v. Merrell Dow Pharmaceuticals, Inc. 11-16-84 | D.N.J. Lacey | 84-3491L | 12/4/84 | 84-1881 | 5-21-85 | R |
| K-823 | Donald E. Christopher, et al. v. 11-16-84 Merrell Dow Pharmaceuticals, Inc. | D.N.J. Debevoise | 84-4349 | 12/4/84 | 84-1882 | MAR 22 1985 | D |
| K-824 | Frank Rogan, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc. 11-16-84 | S.D.Tex. Vela | B-84-387 | 12/4/84 | 84-1883 | 5-21-85 | R |
| K-825 | Jose Luis Gonzalez, et al. v. Merrell Dow Pharmaceuticals, Inc. 11-16-84 | S.D.Tex. Hinojosa | B-84-388 | 12/4/84 | 84-1884 | 5-21-85 | R |
| K-826 | Richard A. Molina, et al. v. Merrell Dow Pharmaceuticals 11-30-84 | C.D.Cal. Waters | CV84-8019-LEW (GX) | 12/18/84 | 84-1952 | 3/22/85 | D |
| K-827 | Jeffrey Wayne Kamline, et al. v. Merrell Dow Pharmaceuticals, Inc. 11-30-84 | E.D.Cal. Price | CV-F-84-521EDP | 12/18/84 | 84-1953 | 3/22/85 | D |
| K-828 | William Daubert, et al. v. Merrell Dow Pharmaceuticals, Inc. 11-30-84 | S.D.Cal. Gilliam | 84-2013G(I) | 2/7/85 | 85-410 | 5-21-85 | R |
| K-829 | Steven D. Goings, et al. v. Merrell-Dow Pharmaceuticals, Inc. 11-30-84 | N.D.Ind. Lee | F84-0365 | 12/18/84 | 84-1954 | 3/22/85 | D |
| K-830 | Jolie B. Mayeux, et al. v. Merrell Dow Pharmaceuticals, Inc. 11-30-84 | E.D.La. Schwartz | 84-5386 | 12/18/84 | 84-1955 | 3/22/85 | D |
| K-831 | Jay T. Bourgeois, et al. v. Merrell Dow Pharmaceuticals, Inc. 11-30-84 | M.D.La. Parker | 84-1097 Sec.A | 12/18/84 | 84-1956 | 3/22/85 | D |
| K-832 | Ryan Adams, et al. v. Merrell Dow Pharmaceuticals, Inc. 11-30-84 | E.D.Mo. Filippine | 84-2202-C-2 | 12/18/84 | 84-1957 | 3/22/85 | D |

JPML FORM 1 -- Continuation ⊕                    Listing of Involved Actions -- p.____

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Lit. (No. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-833 | David Swain, et al. v. Merrell Dow Pharmaceuticals, Inc., etc. 11-30-84 | D.Mont. Battin | CV84-263-Blg | 12/18/84 | | 5-21-85 B | |
| K-834 | Michael Hall, et al. v. Merrell Dow Pharmaceuticals Inc 11-30-84 | D.N.J. Sarokin | 84-3733 | 12/18/84 | 84-1959 | 3/22/85 D | |
| K-835 | Michael O'Brien, et al. v. Richardson-Merrell, Inc., et al. 11-30-84 Opposed 12/10/84 | E.D.Pa. Bechtle | 84-3630 (LB) | | | | 4/11/85 Vacated |
| K-836 | Nancy Hanes, et al. v. Merrell-National Laboratories, et al. 11-30-84 | W.D.Tex. Nowlin | A 84 CA 594 | 12/18/84 | 84-1960 | 3/22/85 D | |
| K-837 | Joshua Geoffrey Vanzant, et al. v. Merrell Dow Pharmaceuticals, Inc. 12-10-84 | E.D.Cal. Coyle | 84-0395-REC | 12-27-84 | 85 0021 | 3/22/85 D | |
| K-838 | Timothy Lynch, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 12-10-84 | N.D.Cal. Conti | C-84-7018-SC | 12-27-84 | 85 0025 | 3/22/85 D | |
| K-839 | Michelle Oldman, et al. v. Merrell National Laboratories 12-10-84 | E.D.Mich. Feikens | 84-CV-4922 DT | 12-27-84 | 85 0024 | 3/22/85 D | |
| K-840 | Andrew Palividas, et al. v. Merrell Dow Pharmaceuticals, Inc. 12-10-84 | E.D.N.Y Bramwell | CV-84-4068 | 12-27-84 | 85-0023 | 3/22/85 D | |
| K-841 | James Hillier, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 12-10-84 | N.D.N.Y. McCurn | 84-CV-1221 | 12-27-84 | 85 22 | 5-21-85 R | |
| K-842 | Ronald Snowden, et al. v. Richardson Merrell, Inc. 12-10-84 opposed 12/11/84 | E.D.Pa. Weiner | 84-4269 | | | | 4/11/85 Vacat |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-843 | Koritansky v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-0900 | | | MAR 22 1985 | |
| XYZ-844 | West v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-0901 | | | MAR 22 1985 | |
| XYZ-845 | Harris v. Connors | S.D. Ohio | C-1-84-951 | | | MAR 22 1985 | |
| XYZ-846 | Eberhardt v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-995 | | | MAR 22 1985 | |
| XYZ-847 | Seth v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1009 | | | MAR 22 1985 | |
| XYZ-848 | West v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1026 | | | MAR 22 1985 | |
| XYZ-849 | Fisher v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1058 | | | MAR 22 1985 | |
| XYZ-850 | Pattison v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1064 | | | MAR 22 1985 | |
| XYZ-851 | Eberhardt v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1135 | | | MAR 22 1985 | |
| XYZ-852 | Gall v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1158 | | | MAR 22 1985 | |
| XYZ-853 | Vasavada v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1159 | | | MAR 22 1985 | |
| XYZ-854 | Sinecoff v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1171 | | | MAR 22 1985 | |
| XYZ-855 | Willard v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1200 | | | MAR 22 1985 | |
| XYZ-856 | Slayton v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1213 | | | MAR 22 1985 | |
| XYZ-857 | Perry v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1215 | | | MAR 22 1985 | |
| XYZ-858 | Foster v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1293 | | | MAR 22 1985 | |
| XYZ-859 | Schneder, et al. v. Merrell Dow Pharmaceutic | S.D.Ohio | C-1-84-1301 | | | MAR 22 1985 | |
| XYZ-860 | Freeberg v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1302 | | | MAR 22 1985 | |
| XYZ-861 | Rust v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1303 | | | MAR 22 1985 | |
| XYZ-862 | Sinclair v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1307 | | | MAR 22 1985 | |
| XYZ-863 | Saltsman v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1308 | | | MAR 22 1985 | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-864 | Morgan v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1315 | | | MAR 22 1985 | |
| XYZ-865 | Michael v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1329 | | | MAR 22 1985 | |
| XYZ-866 | O'Hare v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1330 | | | MAR 22 1985 | |
| XYZ-867 | Whitson v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1357 | | | MAR 22 1985 | |
| XYZ-868 | Miller v. Merrell Dow Pharmaceutical | S.D.Ohio | C-1-84-1358 | | | MAR 22 1985 | |
| XYZ-869 | Roenfeldt v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1371 | | | MAR 22 1985 | |
| XYZ-870 | Dameron v. MErrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1408 | | | MAR 22 1985 | |
| XYZ-871 | Parks, et al. v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1411 | | | MAR 22 1985 | |
| XYZ-872 | Parker v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1424 | | | MAR 22 1985 | |
| XYZ-873 | Bryant v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1426 | | | MAR 22 1985 | |
| XYZ-874 | Coleman v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1446 | | | MAR 22 1985 | |
| XYZ-875 | Appel v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1485 | | | MAR 22 1985 | |
| XYZ-876 | Cole v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1486 | | | MAR 22 1985 | |
| XYZ-877 | Moreau-Carlson v. Merrell Dow Pharms. | S.D.Ohio | C-1-84-1496 | | | MAR 22 1985 | |
| XYZ-878 | Basalyga v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1497 | | | MAR 22 1985 | |
| XYZ-879 | Oliver v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1499 | | | MAR 22 1985 | |
| XYZ-880 | Bill v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1500 | | | MAR 22 1985 | |
| XYZ-881 | Watkins v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1501 | | | MAR 22 1985 | |
| XYZ-882 | Jones v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1502 | | | MAR 22 1985 | |
| XYZ-883 | McKee v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1503 | | | MAR 22 1985 | |

· JBML FORM 1 -- Continuation ⊕

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-884 | Welch v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1515 | | | MAR 22 1985 | |
| XYZ-885 | Caddell v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1522 | | | MAR 22 1985 | |
| XYZ-886 | Smith v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1541 | | | MAR 22 1985 | |
| XYZ-887 | Bayly v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1544 | | | MAR 22 1985 | |
| XYZ-888 | Shurf, et al. v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1557 | | | MAR 22 1985 | |
| XYZ-889 | Kombrinch v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1580 | | | MAR 22 1985 | |
| XYZ-890 | Allen v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1585 | | | MAR 22 1985 | |
| XYZ-891 | Mauldin v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1586 | | | MAR 22 1985 | |
| XYZ-892 | Basalyga v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1590 | | | MAR 22 1985 | |
| XYZ-893 | Dickens v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1598 | | | MAR 22 1985 | |
| XYZ-894 | Loftin v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1599 | | | MAR 22 1985 | |
| XYZ-895 | Armstrong v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1608 | | | MAR 22 1985 | |
| XYZ-896 | Burton v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1614 | | | MAR 22 1985 | |
| XYZ-897 | Shaw v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1616 | | | MAR 22 1985 | |
| XYZ-898 | Lundy v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1624 | | | MAR 22 1985 | |
| XYZ-899 | Voegel v. Merrell Dow Pharmaceutical | S.D.Ohio | C-1-84-1625 | | | MAR 22 1985 | |
| XYZ-900 | Thompson v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1638 | | | MAR 22 1985 | |
| XYZ-901 | Gibson v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1665 | | | MAR 22 1985 | |
| XYZ-902 | Baggett v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1666 | | | MAR 22 1985 | |
| XYZ-903 | Guthrie v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1698 | | | MAR 22 1985 | |
| XYZ-904 | Payne v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1699 | | | MAR 22 1985 | |

Case MDL No. 486   Document 1   Filed 05/19/15   Page 177 of 231

DOCKET NO. 486   -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-905 | Dorsey v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1700 | | | MAR 22 1985 | |
| XYZ-906 | Campbell v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1701 | | | MAR 22 1985 | |
| XYZ-907 | Loftus v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1706 | | | MAR 22 1985 | |
| XYZ-908 | Armstrong v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1707 | | | MAR 22 1985 | |
| XYZ-909 | Lorenzo v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1708 | | | MAR 22 1985 | |
| XYZ-910 | Genrty v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1709 | | | MAR 22 1985 | |
| XYA-911 | Appel v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1726 | | | MAR 22 1985 | |
| XYZ-912 | Cole v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1727 | | | MAR 22 1985 | |
| XYZ-913 | Michael Barker v. Merrell Dow Pharmaceuticals | S.D.Ohio | C-1-84-1773 | | | MAR 22 1985 | |
| XYZ-914 | Charles Jones, Sr. v. Merrell Dow Pharma. | S.D.Ohio | C-1-84-1774 | | | MAR 22 1985 | |
| XYZ-915 | Glen Wood Alexander v. Merrell Dow Pharma. | S.D.Ohio | C-1-84-1775 | | | MAR 22 1985 | |
| XYZ-916 | Greg Raymond Ostler v. Merrell Dow Pharma. | S.D.Ohio | C-1-84-1776 | | | MAR 22 1985 | |
| XYZ-917 | Earl Gibson v. Merrell Dow Pharma. | S.D.Ohio | C-1-84-1788 | | | MAR 22 1985 | |
| XYZ-918 | James Carl Bryan v. Merrell Dow Pharma. | S.D.Ohio | C-1-84-1802 | | | MAR 22 1985 | |
| XYZ-919 | Izaak Walton Anthony v. Merrell Dow Pharma. | S.D.Ohio | C-1-84-1803 | | | MAR 22 1985 | |
| XYZ-920 | Roger F. Miller, et al. v. Merrell Dow Pharm. | S.D.Ohio | C-1-84-1813 | | | MAR 22 1985 | |
| XYZ-921 | John R. Green, Jr., et al. v. Merrell Dow Pharm. | S.D.Ohio | C-1-84-1814 | | | MAR 22 1985 | |
| XYZ-922 | Kimberly Day, et al. v. Merrell Dow | S.D.Ohio | C-1-84-1839 | | | MAR 22 1985 | |
| XYZ-923 | Anna Marie Williams, et al. v. Merrell Dow | S.D.Ohio | C-1-84-1840 | | | MAR 22 1985 | |
| XYZ-924 | Ruth M. Boggs, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | C-1-84-1889 | | | MAR 22 1985 | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-925 | Tom Hurtubise, et al. v. Merrell Dow Pharmaceuticals, Inc. 12-26-84 | E.D.Cal. Price | CV-F-84-597-EDP | 1-11-85 | 85-66 | MAR 22 1985 D | |
| K-926 | Kari P. Hull, et al. v. Merrell Dow Pharmaceuticals, Inc. 12-26-84 | E.D.Cal. Price | CV-F-84-599-EDP | 1-11-85 | 85-67 | MAR 22 1985 D | |
| K-927 | Natalie Rose Wilkos, et al. v. Merrell Dow Pharmaceuticals, Inc. 12-26-84 | S.D.Fla. Paine | 84-6810-CIV-JCP | 1-11-85 | 85-68 | 5-21-85 R | |
| K-928 | Colleen Marguerite Bender, et al. v. Merrell Dow Pharmaceuticals, Inc. 12-26-84 | S.D.Fla. Gonzalez | 84-6811-CIV-JAG | 1-11-85 | 85-69 | 5-21-85 R | |
| K-929 | Charles Anthony Jones v. Merrell Dow Pharmaceuticals, Inc. 12-26-84 | N.D.Ga. Shoob | C84-2233A | 1-11-85 | 85-70 | MAR 22 1985 D | |
| K-930 | Christopher Mark Mason, et al. v. Merrell Dow Pharmaceuticals, Inc. 12-26-84 | N.D.Ga. O'Kelley | C84-2330A | 1-11-85 | 85-71 | MAR 22 1985 D | |
| K-931 | Bruce H. Miller, et al. v. Merrell Dow Pharmaceuticals, Inc. 12-26-84 | N.D.Ga. Shoob | C84-2335A | 1-11-85 | 85-72 | MAR 22 1985 D | |
| K-932 | Jean M. Ivanyi, et al. v. Merrell Dow Pharmaceuticals, Inc. 12-26-84 | N.D.Ill. Marshall | 84-9943 | 1-11-85 | 85-73 | 5-21-85 R | |
| K-933 | Michelle Le Parte, et al. v. Richardson Merrell, Inc. 12-26-84 | N.D.Ill. Leighton | 84-C-9944 | | | | 4/11/85 Vacated |
| K-934 | Lee Konradi v. Merrell Dow Pharmaceuticals, Inc. 12-26-84 | N.D.Iowa O'Brien | C84-4200 | 1-11-85 | 85-74 | 5-21-85 R | |
| K-935 | Bradley James Daniel, et al. v. Merrell Dow Pharmaceuticals, Inc. 12-26-84 | E.D.Ky. Bertelsman | 84-281 | 1-11-85 | 85-75 | MAR 22 1985 D | |

DOCKET NO. \_\_\_\_\_ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-936 | Sandra Patureau Ory, et al. v. Merrell Dow Pharmaceuticals, Inc., et al 12-26-84 | E.D.La. Livaudais | 84-4621SECT. E-MAG.4 | 1-11-85 | 85-76 | MAR 22 1985 | D |
| K-937 | Sandra J. Burdett, et al. v. Merrell Dow Pharmaceuticals, Inc., et al 12-26-84 | E.D.La. Feldman | 84-4622SECT. F-MAG.6 | 1-11-85 | 85-77 | MAR 22 1985 | D |
| K-938 | Sharon Vicknair, et al v. Merrell 12-26-84 Dow Pharmaceuticals, Inc., et al 12-26-84 | E.D.La. Schwartz | 84-4623SECT. A-MAG.3 | 1-11-85 | 85-78 | MAR 22 1985 | D |
| K-939 | Suzanne Dupuy Nolan, et al. v. Merrell Dow Pharmaceuticals, Inc., et al 12-26-84 | E.D.La. McNamara | 84-5387SECT. D-MAG.3 | 1-11-85 | 85-79 | MAR 22 1985 | D |
| K-940 | Jennifer Bernice McMichael, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 12-26-84 | M.D.La. Polozola | 84-1104-SECT. B | 1-11-85 | 85-80 | MAR 22 1985 | D |
| K-941 | Terri Mauck Roppolo, et al. v. Merrell Dow Pharmaceuticals, Inc. 12-26-84 | W.D.La. Stagg | CV84-3226 | 1-11-85 | 85-81 | MAR 22 1985 | D |
| K-942 | William G. Rehrey, et al. v. Merrell Dow Pharmaceuticals, Inc. 12-26-84 | D.Mass. Tauro | 84-3394-T | 1-11-85 | 85-82 | MAR 22 1985 | D |
| K-943 | Jason Touhey, et al. v. Merrell Dow Pharmaceuticals, Inc. 12-26-84 | D.Mass. Nelson | 84-3406-N | 1-11-85 | 85-83 | MAR 22 1985 | D |
| K-944 | Jason McElroy, et al. v. Merrell Dow Pharmaceuticals, Inc. 12-26-84 | E.D.N.Y. Platt | CV84-4569 | 1-11-85 | 85-84 | MAR 22 1985 | D |
| K-945 | Jacqueline Los Quadro, et al. v. 12-21-84 Merrell Dow Pharmaceuticals, Inc. 1-4-85 | E.D.N.Y. Nickerson | CV84-4570 | | | 1/28/85 | Vacated |
| K-946 | Paul Joseph Lagan, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 12-26-84 | S.D.N.Y. Knapp | 84-CIV-8359 | 1-11-85 | 85-85 | 5-22-85 | D |
| K-947 | Audrey Ann Schmidt, et al. v. Merrell Dow Pharmaceuticals, Inc. 12-26-84 | D.N.Dak. VanSickle | A4-84-251 | 1-11-85 | 85-86 | MAR 22 1985 | D |

JBML FORM 1 -- Continuation ®

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-948 | Curtis R. Gann, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 12-26-84 | N.D.Okla. Cook | 84-C-974-C | 1-11-85 | 85-0087 | MAR 22 1985 | D |
| K-949 | James Martin, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 12-26-84 | S.D.Tex. Black | H-84-4152 | 1-11-85 | 85-0088 | MAR 22 1985 | D |
| K-950 | Mary Eileen Maloney, Gazical et al. v. Merrell National Laboratories, Inc., et al. 12-26-84 | S.D.Tex. Black | H-84-4383 | 1-11-85 | 85-0089 | 5-21-85 | D |
| K-951 | Patricia Ann Cochrane, et al. v. Merrell National Laboratories, Inc., et al. 12-26-84 | S.D.Tex. Bue | H-84-4384 | 1-11-85 | 85-0090 | 5-21-85 | D |
| K-952 | Juan Salazar, et al. v. Merrell Dow Pharmaceuticals, Inc. 12-26-84 | W.D.Tex. Garcia | SA-84-CA-2055 | 1-11-85 | 85-91 | MAR 22 1985 | D |
| K-953 | Diane Pelozzie, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 12-26-84 | E.D.Wash. McNichols | C-84-822-RJM | 1-11-85 | 85-92 | 5-21-85 | R |
| K-954 | Kevin Polley, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 12-26-84 | E.D.Wash. McNichols | C-84-866-RJM | 1-11-85 | 85-93 | MAR 22 1985 | D |
| L-955 | Brett Elmore, etc. v. Richardson-Merrell, Inc., et al. 1/14/85 | N.D.Ala. Clemon | CV-84-C-3118-S | 1-30-85 | 85-376 | 5-21-85 | R |
| L-956 | Michael Schuller, et al. v. Merrell Dow Pharm., Inc. 1/14/85 | S.D.Cal. Keep | 84-2929-K | 1-30-85 | 85-377 | 5-21-85 | R |
| L-957 | Timothy Tyson Murphy, etc. v. Richardson-Merrell, Inc., et al. 1/14/85 | C.D.Cal. Kenyon | CV-84-8388-KN | 1-30-85 | 85-378 | 5-21-85 | R |
| L-958 | Kai C. Winding, etc. v. Merrell Dow Laboratory 1/14/85 OPPOSED 1-29-85 | S.D.Fla. Davis | 84-2776-Civ | | | | 4/11/85 Vacated |
| L-959 | Deborah Ann Potter, etc. v. Merrell Dow Pharm., Inc., et al. 1/14/85 | M.D.Fla. Black | 84-1404-Civ-J-14 | 1-30-85 | 85-379 | 2/1/85 | D |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-960 | Nancy Bretz, etc. v. Merrell-National Laboratories, Inc. 1/14/85 | C.D.Ill. Baker | 84-2403 | 1-30-85 | 85-380 | MAR 22 1985 | D |
| L-961 | Gary Porter, etc. v. Merrill Dow Pharm., Inc. 1/14/85 | N.D.Iowa O'Brien | 2-C-84-3121 | 1-30-85 | 85-381 | 5-21-85 | R |
| L-962 | Willie R. Thomas, et al. v. Merrell Dow Pharm., Inc. 1/14/85 | D.Md. Ramsey | R84-4429 | 1-30-85 | 85-382 | 5-21-85 | R |
| L-963 | Fred Bergman, etc. v. Merrell National Laboratories, Inc., et al. 1/14/85 | S.D.N.Y. Motley | 84-Civ-9147 | 1-30-85 | 85-383 | 5-21-85 | R |
| L-964 | Jean McClellan, etc. v. Merrell National Laboratories, Inc., et al. 1/14/85 | S.D.N.Y. Motley | 84-Civ-9148 | 1-30-85 | 85-384 | 5-21-85 | R |
| L-965 | Mark Swartz, etc. v. Merrell National Laboratories, Inc., et al. 1/14/85 | S.D.N.Y. Motley | 84-Civ-9146 | 1-30-85 | 85-385 | 5-21-85 | R |
| L-966 | Ingrid Cubilla Melendez, etc. v. Merrell Dow Pharm., Inc. 1/14/85 | S.D.N.Y. Motley | 85-Civ-0103 | 1-30-85 | 85-386 | MAR 22 1985 | D |
| L-967 | Johnny N. Gibson, et al. v. Merrell Dow Pharm., Inc., et al. 1/14/85 | N.D.Okla. Brett | 84-C-1011 B | 1-30-85 | 85-387 | MAR 22 1985 | D |
| L-968 | Dalia Damiano, et al. v. Merrell Dow Pharm., Inc. 1/14/85 | D.R.I. Pettine | CA84-0630 | 1-30-85 | 85-388 | MAR 22 1985 | D |
| L-969 | Pamela Anne Waco, etc. v. Merrell Dow Pharm., Inc., et al. 1/14/85 | E.D.Wash. McNichols | C84-869-RJM | 1-30-85 | 85-389 | 5-21-85 | R |
| L-970 | SAME AS K-954 Merrill Dow 1/14/85 | E.D.Wash. McNichols | C84-869 RJM | | | MAR 22 1985 | D |
| XYZ-971 | Dewey L. Stone, et al. v. Merrell Dow Pharmaceuticals, Inc., | S.D.Oh | 84-1928 | | | MAR 22 1985 | D |
| XYZ-972 | Deborah Louise Watrous, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | 84-1927 | | | MAR 22 1985 | D |
| XYZ-973 | Joseph N. Placido, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | 84-1926 | | | MAR 22 1985 | D |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-974 | William Andres Hernandez, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | 84-1925 | | | MAR 22 1985 D | |
| XYZ-975 | Robert Francis Eder, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | 84-1916 | | | MAR 22 1985 D | |
| XYZ-976 | Peter Janes Abadie, et al, v. Merrell Dow Pharmaceuticals | S.D.Oh | 84-1913 | | | MAR 22 1985 D | |
| XYZ-977 | Vivian Lee Davis, etc. v. Boyd Jerome Graves, et al. | S.D.Oh | 84-1915 | | | MAR 22 1985 D | |
| XYZ-978 | Robert Fraser Colpitts, et al. v. Merrell Dow Pharmaceuticals | S.D.Oh | 84-1914 | | | MAR 22 1985 D | |
| L-979 | Richard Attridge, et al. v. Merrell Dow Pharm., Inc., etc. 1/14/85 | D.Mass. Skinner | 84-3922-S | 1-30-85 | 85-390 | MAR 22 1985 D | |
| L-980 | Ann Estis, etc. v. Merrell Dow Pharm., Inc. 1/14/85  O B | D.Minn. Lord | 4-84-1316 | 1-30-85 | 85-391 | | CRO opposit.on Vacating CRO |
| L-981 | Jeff McFarland, et al. v. Merrell Dow Pharm., Inc. 1/14/85 | D.Minn. Lord | 4-84-1315 | 1-30-85 | 85-393 | | CRO opposit.on CRO Vacated |
| L-982 | Angela Thompson, et al. v. Merrell Dow Pharm., Inc. 1/14/85 | D.Neb. Schatz | 84-N-789 | 1-30-85 | 85-392 | MAR 22 1985 D | |
| L-983 | Lanair Sweeting, etc., et al. v. Merrell Dow Pharm., Inc. 1/14/85 | D.N.J. Lacey | 84-4844 | 1-30-85 | 85-394 | MAR 22 1985 D | 4/11/85 Vacated |
| L-984 | Wilfred Bourg, et al. v. Merrell Dow Pharm., Inc. 1/14/85  035757X  1-30-85 | N.D.Tex Mahon | CA4-84-469 E | | | | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-985 | Crystal Renee Whalen, et al. v. Merrell Dow Pharmaceuticals, et al. 1/29/85 | C.D.Cal. Hupp | 84-9632-HLH (Mx) | 2/14/85 | C-1-85-511 | 5-21-85 | R |
| L-986 | Teresa Ambrosini, et al. v. Richardson-Merrell, Inc., et al. 1/29/85 opposed 2/15/85 | D.D.C. Johnson | 84-3483 | | | vacated 4/7/85 | |
| L-987 | Barbara Garcia, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/29/85 | S.D.Fla. Spellman | 84-2747-CIV-EPS | 2/14/85 | C-1-85-510 | 5-21-85 R | |
| L-988 | Talia Bowen, et al. v. Richardson-Merrell, Inc. 1/29/85 opposed 2/15/85 | S.D.Fla. Paine | 84-7049-CIV | | | vacated 4/7/85 | |
| L-989 | Laura Brackett, et al. v. Merrell Dow Pharmaceuticals, et al. 1/29/85 | N.D.Ill. Parsons | 84-C-10520 | 2/14/85 | C-1-85-509 | 5-21-85 R | |
| L-990 | Julie Ann Bergman, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/29/85 | S.D.Fla. Eaton | 84-6809-Civ-Eaton | vacated | | → | |
| L-991 | Tiffany DiDonato, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 1/29/85 | D.Mass. Tauro | 84-230-T | 2/14/85 | C-85-508 | | (no objection in |
| L-992 | Judith L. House, et al. v. Merrell-National Laboratories 1/29/85 | E.D.Mich. Joiner | 84-CV-7565-AA | 2/14/85 | C-1-85-507 | | Docket action cho |
| L-993 | Joyce Vega, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/29/85 | D.Neb. Schatz | 85-0-36 | 2/14/85 | 85-506 | MAR 22 1985 D | |
| L-994 | Dale Allen Soltis, et al. v. Merrell-Dow Pharmaceuticals, Inc. 1/29/85 | N.D.Ohio Dowd | C84-3858A | 2/14/85 | 85-505 | MAR 22 1985 D | |
| L-995 | Bonnie Barrios, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. 1/29/85 | W.D.Okla. Thompson | CIV84-3398T | 2/14/85 | 85-504 | MAR 22 1985 D | |

DOCKET NO. 486 -- In re Richardson-Merrell Inc. "Bendectin" Products Liability
Litigation (No. II)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-996 | Steven Mitzel, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-85-0095 | | | MAR 22 1985 D | |
| XYX-997 | Vicki Lynn Shirley v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-85-0100 | | | MAR 22 1935 D | |
| XYZ-998 | Danny Ray Akers, et al. v. Merrell Dow Pharm. | S.D.Ohio | C-1-84-1939 | | | 22 1985 D | |
| XYZ-999 | Vivian Lee Davis, et al. v. Merrell Dow Pharm. | S.D.Ohio | C-1-84-1971 | | | MAR 22 1985 D | |
| XYZ-1000 | James C. Chambless, et al. v. Merrell Dow Pharm. | S.D.Ohio | C-1-84-1974 | | | MAR 22 1985 D | |
| XYZ-1001 | Dana Patrick Connolly, et al. v. Merrell Dow Pharm. | S.D.Ohio | C-1-85-002 | | | MAR 22 1985 D | |
| XYZ-1002 | Samuel C. Cipoletti, Jr., et al. v. Merrell Dow Pharm. | S.D.Ohio | C-1-85-003 | | | MAR 22 1985 D | |
| xyz-1003 | Neil Ray Curry, et al. v. Merrell Dow Pharm. | S.D.Ohio | C-1-85-018 | | | MAR 22 1985 D | |
| XYZ-1004 | Mildred L. Jackson, Adm. v. Merrell Dow Pharm. | S.D.Ohio | C-1-85-0017 | | | MAR 22 1985 D | |
| XYZ-1005 | Jacqueline Chatman, Adm. v. Merrell Dow Pharm. | S.D.Ohio | C-1-85-0019 | | | MAR 22 1985 D | |
| XYZ-1006 | Rahaman Ali, et al. v. Merrell Dow Pharm. | S.D.Ohio | C-1-85-0020 | | | MAR 22 1985 D | |
| XYZ-1007 | Robert Rathburn, et al. v. Merrell Dow Pharm., | S.D.Ohio | C-1-85-0043 | | | MAR 22 1985 D | |

JBML FORM 1 -- Continuation ⑧

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-1008 | Warren Henry Azzinary, et al. v. Merrell Dow Pharm. | S.D. Ohio | C-1-85-0046 | | | MAR 22 1985 D | |
| XYZ-1009 | Jonathan Moses Joseph v. Merrell Dow Pharm. | S.D.Ohio | C-1-85-0047 | | | MAR 22 1985 D | |
| XYZ-1010 | Charles Stephen Hodgdon, et al. v. Merrell Dow Pharm. | S.D.Ohio | C-1-85-0048 | | | MAR 22 1985 D | |
| XYZ-1011 | Charlie D. Thigpen, Jr., et al. v. Merrell Dow Pharm. | S.D.Ohio | C-1-85-0051 | | | MAR 22 1985 D | |
| XYZ-1012 | Fred W. Baritell, Jr., et al. v. Merrell Dow Pharm. | S.D.Ohio | C-1-85-0055 | | | MAR 22 1985 D | |
| XYZ-1013 | Patrick J. McGee, et al. v. Merrell Dow Pharm. | S.D.Ohio | C-1-85-0056 | | | MAR 22 1985 D | |
| XYZ-1014 | Jon Roberts, Adm. v. Merrell-Dow Pharm. | S.D. Ohio | C-1-85-0016 | | | MAR 22 1985 D | |
| L-1015 | Robert B. Gannaway, et al. v. Merrell-National Laboratories, et al. 1/29/85 opposed 2/11/85 | N.D.Tex. Fish | CA3-84-2083 -G | | | vacated 4/17/85 | |
| L-1016 | Sam Patrick Kimmel, etc. v. Merrell Dow Pharmaceuticals, Inc. 1/29/85 | D.V.I. Christian | 1984-327 | 2/14/85 | 85-503 | 5-21-85 | |
| L-1017 | Donald Engquist, III, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/29/85 | D.Ariz. Copple | CIV-84-1949-PHX-WPC | 2/14/85 | 85-502 | 5-21-85 | |
| L-1018 | Jermaine Ervin, et al. v. Merrell Dow Pharmaceutical, Inc. 1/29/85 | E.D.Cal. Coyle | CV-F-84-598-REC | 2/14/85 | 85-501 | MAR 22 1985 D | |
| L-1019 | Gilbert Bowers, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. 1/29/85 | D.Haw. Fong | 84-1071 | 2/14/85 | 85-500 | 5-21-85 | |

JPML FORM 1 -- Continuation    ®

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Lit.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-1020 | Daniel Pikora, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/29/85 | N.D.Ill. Rovner | 84C-10693 | 2/4/85 | 85-499 | 5-21-85 R | |
| L-1021 | Diane O'Neal, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/29/85 | D.Mass. Tauro | 84-318J-T | 2/4/85 | 85-498 | MAR 22 1985 D | |
| L-1022 | Sheliah D. Shepard, et al. v. Merrell National Laboratories, et al. 1/29/85 | E.D.Mich Woods | 84-CV-4123-DT | 2/4/85 | 85-497 | MAR 22 1985 D | |
| L-1023 | Julie Haig, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/29/85 | E.D.Mich Joiner | 84-CV-7546-DT | 2/4/85 | 85-496 | 5-21-85 R | |
| L-1024 | Steve Coleman, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/29/85 | W.D.Mo. Wright | 84-1160-CV-W-5 | 2/4/85 | 85-495 | 5-21-85 R | |
| L-1025 | Joanne P. Kleinhenz, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/29/85 | N.D.Ohio Krenzler | C85-58 | 2/4/85 | 85-494 | MAR 22 1985 D | |
| L-1026 | Ross Enders, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/29/85 | E.D.Pa. Giles | 85-0139 | 2/4/85 | 85-493 | 5-21-85 R | |
| L-1027 | Brittany Nicole Billings, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/29/85 | S.D.Tex. Singleton | H-84-3578 | 2/4/85 | 85-492 | 5-21-85 R | |
| L-1028 | David A. Barton, et al. v. Richardson-Merrell, Inc., et al. 1/29/85 | D.Utah Jenkins | C-85-0028-J | 2/4/85 | 85-491 | 5-21-85 R | |
| XYZ-1029 | Kelly Mullanney, et al. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Oh | C-1-85-0105 | — | — | MAR 22 1985 D | |
| XYZ-1030 | Angela Rae Ruber England, et al. v. Merrell Dow Pharmaceuticals, Inc., | S.D.Oh | C-1-85-0097 | — | — | MAR 22 1985 D | |
| XYZ-1031 | Michael Cole, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-85-0096 | — | — | MAR 22 1985 D | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-1032 | Gregory M. Davis, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Oh | C-1-85-0059 | | | MAR 22 1985 D | |
| XYZ-1033 | Melissa L. Roseberry, et al. v. Merrell Dow Pharmaceuticals | S.D.Oh | C-1-85-0061 | | | MAR 22 1985 D | |
| L-1034 | Nickey Adams, etc. v. Merrell Dow Pharmaceuticals, Inc. 1/31/85 | C.D.Cal. Kenyon | CV84-8710-KN(Kx) | 2/19/85 | 85-519 | 52/85 | 4/11/85 Vacated |
| L-1035 | Cara Marie Pleau, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/31/85 | D. Colo. Weinshienk | 83Z2425 | | | | |
| L-1036 | Joyce Ruzyla, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/31/85 | S.D.Fla. Eaton | 85-6048-Civ (Ft.Lauderdale) | | | 2/05/85 Vacated | |
| L-1037 | Sherry R. Dick, et al. v. Merrell-National Laboratories 1/31/85 | C.D.Ill | 85-3003 (Springfield) | 2/19/85 | 85-520 | MAR 22 1985 D | |
| L-1038 | Ronald James Weekly, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/31/85 | M.D.La. Parker | 84-1219-Sec.A | 2/19/85 | 85-521 | MAR 22 1985 D | |
| L-1039 | Christopher Scharbow, et al. v. Merrell Dow Pharmaceutical, Inc. 1/31/85 | D.N.Dak. Benson | A3-85-15 | 2/19/85 | 85-522 | MAR 22 1985 D | |
| L-1040 | Nicholas Williams, et al. v. Merrell Dow Pharmaceutical, Inc. 1/31/85 | S.D.N.Y. Ward | 84 Civ 6981 | 2/19/85 | 85-523 | 5-2/85 | |
| L-1041 | Nicole Lynch, et al. v. Merrell Dow Pharmaceutical, Inc. 1/31/85 | S.D.N.Y. Motley | 84 Civ 7386 | 2/19/85 | 85-524 | 52/85 | |
| L-1042 | Daniel Damiani, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/31/85 | S.D.N.Y. Sand | 84 Civ 7264 | 2/19/85 | | 5/29/85 Vacated 3/12/85 D | |

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| L-1043 | Jeremy Youmans, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/31/85 | S.D.N.Y. Keenan | 84 Civ 7064 | 2/19/85 | 85-526 | MAR 22 1985 | D |
| L-1044 | Celeste Hessler, et al. v. Merrell Dow Pharmaceuticals, Inc. 1/31/85 | S.D.N.Y. Griesa | 84 Civ 6395 | 2/19/85 | 85-527 | 5/1/85 R | (no vital) |
| L-1045 | Ingrid Cubilla Melendez, etc. v. Merrell Dow Pharmaceutical, Inc. 1/31/85 | S.D.N.Y. Sprizzo | 85 Civ 0103 | 2/19/85 | 85-386 | 3/18/85 | D |
| XYZ-1046 | Mark W. Delp v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-0106 | | | MAR 22 1985 | D |
| XYZ-1047 | Arlene Kirshner v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-0109 | | | MAR 22 1985 | D |
| XYZ-1048 | Bruce Braddock v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-0110 | | | MAR 22 1985 | D |
| XYZ-1049 | Ross Robert Burton v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-118 | | | MAR 22 1985 | D |
| XYZ-1050 | Jon P. Roberts v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-0121 | | | MAR 22 1985 | D |
| XYZ-1051 | Angela Droste v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-0123 | | | MAR 22 1985 | D |
| XYZ-1052 | Karen Ida Bollinger v. Merrell Dow Pharm.,Inc. | S.D.Ohio | 85-0126 | | | MAR 22 1985 | D |
| XYZ-1053 | Janet Cupps v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-127 | | | MAR 22 1985 | D |
| XYZ-1054 | Wanda Castro v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-0128 | | | MAR 22 1985 | D |
| XYZ-1055 | Karl Woods v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-0129 | | | MAR 22 1985 | D |
| XYZ-1056 | John Howell v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-130 | | | MAR 22 1985 | D |
| XYZ-1057 | John Howell v. Merrell Dow Pharm, Inc. | S.D.Ohio | 85-0131 | | | MAR 22 1985 | D |
| XYZ-1058 | David R. Loevner v. MErrell Dow Pharm., Inc. | S.D.Ohio | 85-0132 | | | MAR 22 1985 | D |
| XYZ-1059 | Gregory B. Sherman v. Merrell Dow Pharm., Inc | S.D.Ohio | 85-0133 | | | MAR 22 1985 | D |
| XYZ-1060 | JOyce Marie Wallace v. Merrell Dow Pharm.,Inc. | S.D.Ohio | 85-0136 | | | MAR 22 1985 | D |

DOCKET NO. 486    -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-1061 | Eileen Elfers v. Merrell Dow Pharm., Inc. | S.D. Ohio | 85-0138 | | | MAR 22 1985 D | |
| XYZ-1062 | William F. Downey v. Merrell Dow Pharm., Inc. | S.D. Ohio | 85-0139 | | | MAR 22 1985 D | |
| XYZ-1063 | Sandra Brashears Jarman v. Merrell Dow Pharm | S.D. Ohio | 85-0140 | | | MAR 22 1985 D | |
| XYZ-1064 | David A. Stefel v. Merrell Dow Pharm. | S.D. Ohio | 85-0143 | | | MAR 22 1985 D | |
| XYZ-1065 | David Edwin Larsen v. MErrell Dow Pharm. | S.D.Ohio | 85-0147 | | | MAR 22 1985 D | |
| XYZ-1066 | Robert H. Estep v. Merrell Dow Pharm., Inc. | S.D. Ohio | 85-0150 | | | MAR 22 1985 D | |
| XYZ-1067 | Anthony Bernard Covin v. MErrell Dow Pharm | S.D. Ohio | 85-0151 | | | MAR 22 1985 D | |
| XYZ-1068 | Ronald C. Jespersen v. Merrell Dow Pharm. | S.D. Ohio | 85-0152 | | | MAR 22 1985 D | |
| XYZ-1069 | Steven Hatch v. Merrell Dow Pharm. | S.D. Ohio | 85-0153 | | | MAR 22 1985 D | |
| XYZ-1070 | Anthony Owen Blackburn v. Merrell Dow Pharm. | S.D. Ohio | 85-0154 | | | MAR 22 1985 D | |
| XYZ-1071 | Larry Paul Lammers v. Merrell Dow Pharm. | S.D. Ohio | 85-0155 | | | MAR 22 1985 D | |
| XYZ-1072 | Nevil Ray Curry v. Merrell Dow Pharm. | S.D. Ohio | 85-0161 | | | MAR 22 1985 D | |
| XYZ-1073 | John Aaron Ott v. Merrell Dow Pharm. | S.D. Ohio | 85-0166 | | | MAR 22 1985 D | |
| XYZ-1074 | Jennifer Geraci v. Merrell Dow Pharm. | S.D. Ohio | 85-0167 | | | MAR 22 1985 D | |
| XYZ-1075 | Ashley Miller v. Merrell Dow Pharm. | S.D. Ohio | 85-0168 | | | MAR 22 1985 D | |
| XYZ-1076 | Julie Ann Howard v. Merrell Dow Pharm. | S.D. Ohio | 85-0169 | | | MAR 22 1985 D | |
| XYZ-1077 | Ernie G. Alcantara v. Merrell Dow Pharm. | S.D. Ohio | 85-0174 | | | MAR 22 1985 D | |
| XYZ-1078 | Linda McAtee v. Merrell Dow Pharm. | S.D. Ohio | 85-0175 | | | MAR 22 1985 D | |
| XYZ-1079 | Fred W. Baritell, Jr. v. Merrell Dow Pharm. | S.D. Ohio | 85-0179 | | | MAR 22 1985 D | |
| XYZ-1080 | Linda Rogers v. Merrell Dow Pharm. | S.D. Ohio | 85-0180 | | | D | |
| XYZ-1081 | Richard G. Kastner v. Merrell Dow Pharm. | S.D. Ohio | 85-0181 | | | MAR 22 1985 D | |

JBML FORM 1 -- Continuation ⊛

DOCKET NO. 486 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-1082 | Marvin Montgomery v. Merrell Dow Pharm. | S.D.Ohio | 85-0188 | | | MAR 22 1985 | D |
| XYZ-1083 | Richard McBride v. Merrell Dow Pharm. | S.D. Ohio | 85-0190 | | | MAR 22 1985 | D |
| XYZ-1084 | Jack Daniel Davis v. Merrell Dow Pharm. | S.D.Ohio | 85-0191 | | | MAR 22 1985 | D |
| XYZ-1085 | James Leon Hammonds v. Merrell Dow Pharm. | S.D.Ohio | 85-0192 | | | MAR 22 1985 | D |
| XYZ-1086 | Kevin Paul James Demeter v. Merrell Dow | S.D.Ohio | 85-0196 | | | MAR 22 1985 | D |
| XYZ-1087 | Deborah Mohn v. Merrell Dow Pharm. | S.D.Ohio | 85-0205 | | | MAR 22 1985 | D |
| XYZ-1088 | Marlene Bettencourt v. Merrell Dow Pharm. | S.D.Ohio | 85-0207 | | | MAR 22 1985 | D |
| XYZ-1089 | Gene E. Beltz v. Merrell Dow Pharm. | S.D.Ohio | 85-0208 | | | MAR 22 1985 | D |
| XYZ-1090 | Timothy Brown v.Merrell Dow Pharm., Inc. | S.D.Ohio | 85-0209 | | | MAR 22 1985 | D |
| XYZ-1091 | Dennis Stellmacher v. Merrell Dow Pharm., | S.D.Ohio | 85-0214 | | | MAR 22 1985 | D |
| XYZ-1092 | James C. Epstein v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-0215 | | | MAR 22 1985 | D |
| XYZ-1093 | Scott Sims v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-0216 | | | MAR 22 1985 | D |
| XYZ-1094 | David S. Soell v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-0224 | | | MAR 22 1985 | D |
| XYZ-1095 | Thomas M. Murray v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-0225 | | | MAR 22 1985 | D |
| XYZ-1096 | Billy Joe Johnson v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-0227 | | | MAR 22 1985 | D |
| XYZ-1097 | Barbara Wallace v. Merrell Dow Pharm. | S.D.Ohio | 85-0228 | | | MAR 22 1985 | D |
| XYZ-1098 | Judith B. Bugniazet v. Merrell Dow Pharm. | S.D.Ohio | 85-0229 | | | MAR 22 1985 | D |
| XYZ-1099 | Richard Briggs v. Merrell Dow Pharm. | S.D.Ohio | 85-0230 | | | MAR 22 1985 | D |
| XYZ-1100 | Robert Wright v. Merrell Dow Pharm. | S.D.Ohio | 85-0231 | | | MAR 22 1985 | D |
| XYZ-1101 | Michael Lloyd Choice v. Merrell Dow Pharm. | S.D.Ohio | 85-0232 | | | MAR 22 1985 | D |
| XYZ-1102 | Paul Junior Miravaller v. Merrell Dow Pharm. | S.D.Ohio | 85-0233 | | | MAR 22 1985 | D |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-1103 | James O'Keefe v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-0234 | | | MAR 22 1985 | D |
| XYZ-1104 | Mark Hollier v. Merrell Dow Pharm. | S.D.Ohio | 85-0235 | | | MAR 22 1985 | D |
| XYZ-1105 | Linda L. Brady v. Merrell Dow Pharm. | S.D.Ohio | 85-0236 | | | MAR 22 1985 | D |
| XYZ-1106 | Ronald Kohlrieser v. Merrell Dow Pharm. | S.D.Ohio | 85-0237 | | | MAR 22 1985 | D |
| XYZ-1107 | Katherine P. Lewis v. Merrell Dow Pharm. | S.D.Ohio | 85-0239 | | | MAR 22 1985 | D |
| XYZ-1108 | John C. McGill v. Merrell Dow Pharm. | S.D.Ohio | 85-0240 | | | MAR 22 1985 | D |
| XYZ-1109 | Michael Stella v. Merrell Dow Pharm. | S.D.Ohio | 85-0242 | | | MAR 22 1985 | D |
| XYZ-1110 | Robert B. West v. Merrell Dow Pharm. | S.D.Ohio | 85-0243 | | | MAR 22 1985 | D |
| XYZ-1111 | Mauro Guerrero v. Merrell Dow Pharm. | S.D.Ohio | 85-0238 | | | MAR 22 1985 | D |
| XYZ-1112 | Clarence Freeman v. Merrell Dow Pharm | S.D.Ohio | 85-0244 | | | MAR 22 1985 | D |
| XYZ-1113 | Ruth Crawford v. Merrell Dow Pharm | S.D.Ohio | 85-1113 | | | MAR 22 1985 | D |
| XYZ-1114 | Harley H. Gray v. Merrell Dow Pharm. | S.D.Ohio | 85-0246 | | | MAR 22 1985 | D |
| XYZ-1115 | George Vito v. Merrell Dow Pharm. | S.D.Ohio | 85-0248 | | | MAR 22 1985 | D |
| XYZ-1116 | Arulanandam Y. Raj v. Merrell Dow Pharm. | S.D.Ohio | 85-0249 | | | MAR 22 1985 | D |
| XYZ-1117 | Ken Strickland v. Merrell Dow Pharm. | S.D.Ohio | 85-0253 | | | MAR 22 1985 | D |
| XYZ-1118 | Michael Edward Ward v. Merrell Dow Pharm. | S.D.Ohio | 85-0254 | | | MAR 22 1985 | D |
| XYZ-1119 | Albert Carlon v. Merrell Dow Pharm. | S.D.Ohio | 85-0257 | | | MAR 22 1985 | D |
| XYZ-1120 | Dr. Mark Sternberg v. Merrell Dow Pharm. | S.D.Ohio | 85-0258 | | | MAR 22 1985 | D |
| XYZ-1121 | Robert J. McFall v. Merrell Dow Pharm. | S.D. Ohio | 85-0259 | | | MAR 22 1985 | D |
| XYZ-1122 | David Emory Kenmore v. Merrell Dow Pharm. | S.D.Ohio | 85-0260 | | | MAR 22 1985 | D |
| XYZ-1123 | Joseph V. Gonzalez v. Merrell Dow Pharm. | S.D.Ohio | 85-0261 | | | MAR 22 1985 | D |

DOCKET NO. 486 - _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-1124 | Douglas Carl Devore v. Merrell Dow Pharm. | S.D.Ohio | 85-0265 | | | MAR 22 1985 | |
| XYZ-1125 | Mercedes Ribas Arenas v. Merrell Dow Pharm. | S.D.Ohio | 85-0266 | | | MAR 22 1985 | |
| XYZ-1126 | James H. Boyle v. Merrell Dow Pharm. | S.D.Ohio | 85-0268 | | | MAR 22 1985 | |
| XYZ-1127 | Diana Klein v. Merrell Dow Pharm. | S.D.Ohio | 85-0269 | | | MAR 22 1985 | |
| XYZ-1128 | Patricia E. Mendes v. Merrell Dow Pharm. | S.D.Ohio | 85-0270 | | | MAR 22 1985 | |
| XYZ-1129 | Danny Edward Harrison v. Merrell Dow Pharm, | S.D.Ohio | 85-0271 | | | MAR 22 1985 | |
| XYZ-1130 | Edward I. Rainwater Jr. v. Merrell Dow Pharm. | S.D.Ohio | 85-0272 | | | MAR 22 1985 | |
| XYZ-1131 | Thomas J. Stevenson v. Merrell Dow Pharm. | S.D.Ohio | 85-273 | | | MAR 22 1985 | |
| XYZ-1132 | John Allen Folmer v. Merrell Dow Pharm. | S.D.Ohio | 85-0274 | | | MAR 22 1985 | |
| XYZ-1133 | Deborah Young v. Merrell Dow Pharm. | S.D.Ohio | 85-0276 | | | MAR 22 1985 | |
| XYZ-1134 | James R. Rice v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-0277 | | | MAR 22 1985 | |
| XYZ-1135 | Robert Simpson v. Merrell Dow Pharm., Inc. | S.D. Ohio | 85-0278 | | | MAR 22 1985 | |
| XYZ-1136 | Michelle Mickunas v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-0279 | | | MAR 22 1985 | |
| XYZ-1137 | Peggy Schoonover v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-0280 | | | MAR 22 1985 | |
| XYZ-1138 | Thomas R. Spink v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-0281 | | | MAR 22 1985 | |
| XYZ-1139 | Evelyn Carol Bell v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-0282 | | | MAR 22 1985 | |
| XYZ-1140 | Elizabeth Cantrell v. Merrell Dow Phar., | S.D.Ohio | 85-0283 | | | MAR 22 1985 | |
| XYZ-1141 | Barbara K. Standish v. Merrell Dow Pharm. | S.D.Ohio | 85-0285 | | | MAR 22 1985 | |
| XYZ-1142 | Kevin Colin Prather v. Merrell Dow Pharm., | S.D.Ohio | 85-0286 | | | MAR 22 1985 | |
| XYZ-1143 | Dena Abdalla v. Merrell Dow Pharm., Inc. | S.D.Ohio | 85-0287 | | | MAR 22 1985 | |
| XYZ-1144 | Mark Ryan Mitchell v. Merrell Dow Pharm., | S.D. Ohio | 85-416 (trans. from Columbus C2-85-72) | | | MAR 22 1985 | |
| XYZ-1145 | John Tomaselli v. Merrell Dow Pharm. | S.D.Ohio | 85-0284 | | | MAR 22 1985 | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| xyz-1146 | Randall S. Kaforey, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | C-1-85-0247 | | | MAR 22 1985 | |
| XYZ-1147 | Henny A. Block v. Merrell Dow Pharmacueticals Inc. | S.D.Ohio | C-1-85-0317 | | | MAR 22 1985 | |
| XYZ-1148 | Mark T. Connelly, Jr., et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | C-1-85-0318 | | | MAR 22 1985 | |
| XYZ-1149 | John Defazio, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | C-1-85-0250 | | | MAR 22 1985 | |
| XYZ-1150 | Joey Clark Wilson, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | C-1-85-0251 | | | MAR 22 1985 | |
| XYZ-1151 | Robert J. McFall, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | C-1-85-0252 | | | MAR 22 1985 | |
| XYZ-1152 | Rufus von Thulen Rhoades, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | C-1-85-0255 | | | MAR 22 1985 | |
| XYZ-1153 | David Parker v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | C-1-85-250 | | | MAR 22 1985 | |
| XYZ-1154 | Ritz Joyce Elza, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | C-1-85-262 | | | MAR 22 1985 | |
| XYZ-1155 | Belinda Wymer, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | C-1-85-263 | | | MAR 22 1985 | |
| XYZ-1156 | Craig Stephen Mader, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | C-1-85-0264 | | | MAR 22 1985 | |
| XYZ-1157 | Brandon Lee McCroskey, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | C-1-85-0288 | | | MAR 22 1985 | |
| XYZ-1158 | Kristin Joy O'Dell, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | C-1-85-0289 | | | MAR 22 1985 | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-1159 | Steven Dale Smith, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 85-290 | | | MAR 22 1985 | |
| XYZ-1160 | John Ueltschi, et al. v. Merrell-Dow Pharmaceuticals, Inc. | S.D.Ohio | 85-291 | | | MAR 22 1985 | |
| XYZ-1161 | Kirsten Diane Ray v. Merrell Dow Pharmaceuticals, Inc, | S.D.Ohio | 85-292 | | | | |
| XYZ-1162 | Brenda Gonzales Ingram, etc. v. Merrell-Dow Pharmaceuticals, Inc., et al. | S.D.Ohio | 85-293 | | | | |
| XYZ-1163 | Howard Doud, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. | S.D.Ohio | 85-294 | | | | |
| XYZ-1164 | Robert McDonald, et al. v. Merrell-Dow Pharmaceuticals, Inc., et al. | S.D.Ohio | 85-295 | | | MAR 22 1985 | |
| XYZ-1165 | Angela Droste, etc. v. Merrell Dow Pharmaceuticals, Inc., et al. | S.D.Ohio | 85-297 | | | MAR 22 1985 | |
| XYZ-1166 | William F. Downey, et al. v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-298 | | | MAR 22 1985 | |
| XYZ-1167 | Eileen Elfery, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 85-299 | | | MAR 22 1985 | |
| XYZ-1168 | Sandra Brashears Jarman, v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 85-300 | | | MAR 22 1985 | |
| XYZ-1169 | Coralee Sanders, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 85-302 | | | MAR 22 1985 | |
| XYZ-1170 | Bethany Blaha v. Merrell Doe Pharmaceuticals | S.D.Ohio | 85-310 | | | MAR 22 1985 | |
| XYZ-1171 | Heather Black v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-311 | | | MAR 22 1985 | |
| XYZ-1172 | Scott Herskovic, etc. v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-312 | | | MAR 22 1985 | |

JBML FORM 1 -- Continuation ⊛

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-1173 | Victoria Samayoa v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-313 | | | MAR 22 1985 | |
| XYZ-1174 | Jean L. Katt v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-314 | | | MAR 22 1985 | |
| XYZ-1175 | Kellee Ann Love v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-315 | | | MAR 22 1985 | |
| XYZ-1176 | Carol Linda Curtis, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 85-319 | | | MAR 22 1985 | |
| XYZ-1177 | Stephen Posson, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 85-221 | | | MAR 22 1985 | |
| XYZ-1178 | Dennis L. Mackey, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 85-222 | | | MAR 22 1985 | |
| XYZ-1179 | Timothy Thomason v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 85-326 | | | MAR 22 1985 | |
| XYZ-1180 | Nancy A. Hanrahan, et al. v, Merrell Dow Pharmaceuticals | S.D.Ohio | 85-327 | | | MAR 22 1985 | |
| XYZ-1181 | Linda L. Benton v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-328 | | | MAR 22 1985 | |
| XYZ-1182 | Daniel C. Roberts, et al. v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-330 | | | MAR 22 1985 | |
| XYZ-1183 | Doris Jean Kendrick Battle v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-332 | | | MAR 22 1985 | |
| XYZ-1184 | Sameer Farajallah, etc. v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-333 | | | MAR 22 1985 | |
| XYZ-1185 | Catherine Jensen v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-334 | | | MAR 22 1985 | |
| XYZ-1186 | Cynthia Diane Baker v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-336 | | | MAR 22 1985 | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-1187 | Elizabeth M. Mantis, etc. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 85-337 | | | MAR 22 1985 | |
| XYZ-1188 | Lynne G Gamble v. Merrell Dow Pharmaceuticals Inc. | S.D.Ohio | 85-342 | | | MAR 22 1985 | |
| XYZ-1189 | Deborah K. Arrington Pennington v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 85-343 | | | MAR 22 1985 | |
| XYZ-1190 | Wanda Jo Brown v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-344 | | | MAR 22 1985 | |
| XYZ-1191 | Harry Anthony Hartigan v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 85-345 | | | MAR 22 1985 | |
| XYZ-1192 | Donald Dale Bauer v. MErrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 85-346 | | | MAR 22 1985 | |
| XYZ-1193 | Patrice Ann Ford, et al. v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 85-347 | | | MAR 22 1985 | |
| XYZ-1194 | Sharon Karr Lipscomb v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 85-348 | | | MAR 22 1985 | |
| XYZ-1195 | Stanley Mark Rock v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 85-417 | | | MAR 22 1985 | |
| XYZ-1196 | Kevin Paul James Demeter v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 85-418 | | | MAR 22 1985 | |
| XYZ-1197 | Sameer Farajallah v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 85-419 | | | MAR 22 1985 | |
| XYZ-1198 | Kelly Mullanney v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-512 | | | MAR 22 1985 | |
| XYZ-1199 | William S. Grant v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-535 | | | MAR 22 1985 | |
| XYZ-1200 | Dennis Week v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-536 | | | MAR 22 1985 | |

JBML FORM 1 -- Continuation  ⊕

DOCKET NO. 486  -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-1200 | Kellee Ann Love v. Merrell Dow Pharmaceuticals, Inc. | S.D.Ohio | 85-538 | | | MAR 22 1985 | |
| XYZ-1202 | Andre Hoderick, et al. v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-539 | | | MAR 22 1985 | |
| XYZ-1203 | Robert Carl DeHaven v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-540 | | | MAR 22 1985 | |
| XYZ-1204 | Wagih S. Neirouz, et al. v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-541 | | | MAR 22 1985 | |
| XYZ-1205 | Geraldine Roserie, etc. v. Merrell Dow | S.D.Ohio | 85-542 | | | MAR 22 1985 | |
| XYZ-1206 | Carol Linda Curtis v. Merrell Dow | S.D.Ohio | 85-543 | | | MAR 22 1985 | |
| XYZ-1207 | Donald Dale Bauer v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-544 | | | MAR 22 1985 | |
| XYZ-1208 | James R. Rice v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-545 | | | MAR 22 1985 | |
| XYZ-1209 | Linda L. Benton v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-546 | | | MAR 22 1985 | |
| XYZ-1210 | Jean L. Katt v. Merrell Dow Pharmaceuticals | S.D. Ohio | 85-547 | | | MAR 22 1985 | |
| XYZ-1211 | Peggy Schoonover v. Merrell Dow Pharmaceuticals | S.D.Ohio | 85-548 | | | MAR 22 1985 | |
| XYZ-1212 | Billy Joe Johnson v. Merrell Dow Pharm. | S.D.Ohio | 85-549 | | | MAR 22 1985 | |
| XYZ-1213 | Joseph Christian Bang v. Merrell Dow Pharm. | S.D.Ohio | 85-550 | | | MAR 22 1985 | |

DOCKET NO. 486 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-1214 | Barbara Wallace v. Merrell Dow Pharm. | S.D. Ohio | 85-551 | | | MAR 22 1985 | |
| XYZ-1215 | Henry L. Bang v. Merrell Dow Pharm. | S.D.Ohio | 85-552 | | | MAR 22 1985 | |
| XYZ-1216 | Evelyn Carol Bell v. Merrell Dow Pharm. | S.D.Ohio | 85-553 | | | MAR 22 1985 | |
| XYZ-1217 | Bruce E. Vought, et al. v . Merrell Dow Pharm | S.D.Ohio | 85-715 | | | MAR 22 1985 | |
| XYZ-1218 | Elizabeth L. Newman, et al. v. Merrell Dow | S.D.Ohio | 85-716 | | | MAR 22 1985 | |
| XYZ-1219 | Shawn Beggs v. Merrell Dow | S.D.Ohio | 85-717 | | | MAR 22 1985 | |

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __486__ -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Litigation

(No. II)

Liaison Counsel obtained from Judge Rubin's Pretrial Order No. 1 dated 5/5/82

LIAISON COUNSEL FOR PLAINTIFFS
Stanley M. Chesley, Esquire
Waite, Schnieder, Bayless & Chesley
1318 Central Trust Tower
Cincinnati, Ohio 45202

LIAISON COUNSEL FOR DEFENDANTS
Frank C. Woodside, III, Esquire
Dinsmore, Shohl, Coates & Deupree
2100 Fountain Square Plaza
511 Walnut Street
Cincinnati, Ohio 45202

Added 11/14/84

LEAD COUNSEL (pltfs.)
George Kokus, Esquire
1521 N.W. 15th Street
Miami, Florida 33125

Allen Eaton, Esquire
1025 Vermont Avenue, N.W.
Washington, D.C. 20005

Thomas H. Bleakley, Esquire
1220 Ford Building
Detroit, Michigan 48226

James G. Butler, Esquire
626 Wilshire Boulevard
Los Angeles, California 90017

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. ___2___

DOCKET NO. __486__ -- _____ Counsel for L-985 thru 995; L-1015 thru 1028

---

SAM PATRICK KIMMEL, ETC. (L-1016)
Thomas Alkon, Esq.
46 King Street
Christiansted, St. Croix
U.S. Virgin Islands  00820

DONALD ENGQUIST, III, ET AL. (L-1017)
Peter N. Serino, Esquire
7226 North 16th Street
Phoenix, Arizona  85020

JERMAINE ERVIN, ET AL. (L-1018)
Timothy Lemucchi, Esq.
Chain, Younger, Lemucchi, Noriega,
  Cohn, Stiles & Rodriguez
1128 Truxtun Avenue
Bakersfield, California  93301

GILBERT BOWERS, ET AL. (L-1019)
Richard L. Rost, Esq.
15-19 Maui Professional Center
Wailuku, Maui  96793

John S. Edmunds, Esq.
2104 Davies Pacific Center
841 Bishop Street
Honolulu, Hawaii  96813

DANIEL PIKORA, ET AL. (L-1020)
Jay A. Baier, Esq.
77 West Washington Street
Suite 1615
Chicago, Illinois  60602

DIANE O'NEAL, ET AL. (L-1021)
David J. Ansel, Esq.
Flannery & Ansel
One Commercial Wharf West
Boston, Massachusetts 02110

SHELIAH D. SHEPARD, ET AL. (L-1022)
Paul W. Hines, Esq.
Sommers, Schwartz, Silver & Schwartz
26555 Evergreen Road, Suite 1800
Southfield, Michigan  48076

JULIE HAIG, ET AL. (L-1023)
Timothy  Connors, Esq.
Conlin, Conlin, McKenney & Philbrick
700 City Center Building
Ann Arbor, Michigan  48104

STEVE COLEMAN, ET AL. (L-1024)
Thomas R. Bellman, Esq.
Suite 400
1300 Locust Street
Kansas City, Missouri  64106

James Bartimus, Esq.
12th and Baltimore, 29th Floor
City Center Square
P.O. Box 26005
Kansas City, Missouri  64106

JOANNE P. KLEINHENZ, ET AL. (L-1025)
Jerry E. Dempsey, Esq.
Carl G. McMahon, Esq.
410 Leader Building
Cleveland, Ohio  44114

ROSS ENDERS, ET AL. (L-1026)
Stewart J. Eisenberg, Esq.
Bernstein, Bernstein & Harrison
Suite 2500
1600 Market Street
Philadelphia, Pennsylvania  19103

BRITTANY NICOLE BILLINGS, ET AL.(L-1027)
Rockne W. Onstad, Esq.
Kronzer, Abraham, Watkins, Nichols,
  Ballard & Friend
800 Commerce Street
Houston, Texas  77002

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486  --  In re Richardson-Merrell, Inc. "Bendectin" Products

Liability Litigation (No. II)

---

CRYSTAL RENEE WHALEN, ET AL. (L-985)
John Quincy Adams, Esq.
200 E. Katella Avenue
Orange, California 92667

TERESA AMBROSINI, ET AL. (L-986)
Barry J. Nace, Esq.
Thomas H. Tate, Esq.
Paulson and Nace
4550 Montgomery Avenue
Suite 800N
Bethesda, Maryland 20814

BARBARA GARCIA, ET AL. (L-987)
Julio V. Arango, Esq.
814 Ponce de Leon Boulevard #206
Coral Gables, Florida 33134

TALIA BOWEN, ET AL. (L-988)
Barry J. Nace, Esq.
Thomas H. Tate, Esq.
(same as above)

LAURA BRACKETT, ET AL. (L-989)
Bradley, Bradley & Nedderman
29 South LaSalle Street
Suite 950
Chicago, Illinois 60603

JULIE ANN BERGMAN, ET AL. (L-990)
George A. Kokus, Esq.
1521 N.W. 15th Street Road
Miami, Florida 33125

TIFFANY DiDONATO, ET AL. (L-991)
Leonard Glazer, Esq.
One Longfellow Place
Suite 3408
Boston, Massachusetts 02111

JUDITH L. HOUSE, ET AL. (L-992)
James L. Florey, Esq. (P13533)
287 East Liberty Plaza
Ann Arbor, Michigan 48104

JOYCE VEGA (L-993)
James E. Harris, Esq.
Suite 200, Westmark Plaza
10707 Pacific Street
Omaha, Nebraska 68114

DALE ALLEN SOLTIS, ET AL. (L-994)
Timothy F. Scanlon, Esq.
Scanlon & Gearinger Co., L.P.A.
First National Tower, Suite 1222
106 S. Main Street
Akron, Ohio 44308

BONNIE BARRIOS, ET AL. (L-995)
Billy R. Pesnell, Esq.
Hargrove, Guyton, Ramey & Barlow
Seventh Floor, First Federal Plaza
P.O. Box B
Shreveport, Louisiana 71161

Larry Ottaway, Esq.
Foliart, Haff, Ottaway & Caldwell
20th Floor, First National Center
Oklahoma City, Oklahoma 73102

ROBERT B. GANNAWAY, ET AL. (L-1015)
Jack B. Cowley, Esq.
2017 Cedar Springs Road
Dallas, Texas 75201

*Opposed 2/11/85*

JPML FORM 2A -- Continuation ⊛

Counsel of Record -- p._____

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products
                  Liability Litigation (No. II)

---

DAVID A. BARTON, ET AL. (L-1028)
Robert F. Orton, Esq.
Marsden, Orton & Liljenquist
68 South Main, Fifth Floor
Salt Lake City, Utah  84101


New counsel for defendants in L-986:

THE UPJOHN COMPANY
John F. Mahoney, Jr., Esq.
Mahoney, Hogan, Heffler & Heald
925 Washington Building
Fifteenth Street & New York Ave., N.W.
Washington, D.C.  20005

JORGE LABARRAQUE, M.D.
William A. Ehrmantraut, Esq.
Ehrmantraut, Donahue & Montedonico
51 Monroe Street
Suite 700
Rockville, Maryland  20850


NICKEY ADAMS (L-1034)
Dana D. Denton, Esquire
5506 Britton Drive
Long Beach, Calif.  90615

CARA MARIE PLEAU (L-1035)
Mari C. Bush, Esquire
Williams, Trine, Greenstein &
  Griffith, P.C.
1435 Arapahoe Avenue
Boulder, Colorado  80302-6390

JOYCE RUZYLA, ET AL. (L-1036)
Fred Boruchov, Esquire
4601 Sheridan Street, Suite 306
Hollywood, Florida  33201

SHERRY R. DICK, ET AL. (L-1037)
Stephen O. Willoughby, Esq.
Willoughby & Latshaw
502 West Prarie, P.O. Box 1336
Decatur, Ill.  62525

RONALD JAMES WEEKLY, ET AL. (L-1038)
H. Alva Brumfield, III, Esq.
Brumfield & Brumfield
P.O. Box 91200
Baton Rouge, Louisiana  70821

CHRISTOPHER SCHARBOW (L-1039)
Sarah Andrews Herman, Esquire
Nilles, Hansen, Magill &
  Davies, Ltd.
400 Metropolitan Bldg.
P.O. Box 2626
Fargo, North Dakota  58108

NICHOLAS WILLIAMS, ET AL. (L-1040)
NICOLE LYNCH (L-1041)
Tom Moverman, Esquire
Lipsig, Sullivan & Liapakis
100 Church Street
New York, New York  10007

DANIEL DAMIANI (L-1042)
Deffina & Blau, P.C.
11 Park Place
New York, New York  10007

JEREMY YOUMANS, ET AL. (L-1043)
Paul H. Schietroma, Esquire
Finkelstein, Kaplan, Levine
  Gittelsohn & Tetenbaum
436 Robinson Avenue
Newburgh, New York  12550

CELESTE HESSLER, ET AL. (L-1044)
William Greenberg, Esquire
277 Broadway
New York, New York  10007

INGRID CUBILLA MELENDEZ (L-1045)
John E. Durst, Jr., Esquire
Queller, Fisher, Block
  & Wisotsky
110 Wall Street
New YOrk, New York  10005

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __486__ -- __In re Richardson-Merrell, Inc. "Bendectin" Products__
__Liability Litigation__

SUZANNE SALVICK, ET AL. (H-625)
Paul D. Rheingold, Esq.
200 Park Avenue
New York, New York 10166

BRINTON McCLELLAN, ET AL. (J-699)
ADAM SCOTT CHOTINER, ET AL. (J-700)
Arthur W. Tifford, Esquire
1531 N.W. 15 Street Road
Miami, Florida 33125

George A. Kokus, Esq.
1521 N.W. 15 Street Road
Miami, Florida 33125

ROBERT CLARK III, ET AL. (J-701)
Richard D. Price, Jr., Esq.
2521 North Knoxville Avenue
Peoria, Illinois 61604

SHON FERGUSON, ET AL. (J-702)
John E. Durst, Jr., Esq.
Queller, Fisher, Block & Wisotsky
110 Wall Street
New York, New York 10005

MARIE MINITER, ET AL. (J-703)
Paul D. Rheingold, Esq.
(already listed)

TIMOTHY THOMASON, ET AL. (J-704)
Chris J. Roy, Esq.
711 Washington Street
Post Office Box 1911
Alexandria, Louisiana 71301

JANET DIANE TUCKER, ET AL. (J-705)
Gordon L. Roberts, Esq.
Parsons, Behle & Latimer
185 South State Street, Suite 700
Post Office Box 11898
Salt Lake City, Utah 84147

LAWRENCE LONGMORE, ET AL. (J-706)
Thomas H. Tate, Esq.
Paulson & Nace
4550 Montgomery Avenue
Suite 800-N
Bethesda, Maryland 20814

Blake G. Hall
Sharp, Anderson, Bush & Nelson
490 Memorial Drive
Idaho Falls, Idaho 83402-1058

DONALD R. HAGEN, ET AL. (J-707)
Eugene I. Pavalon, Esq.
Asher, Pavalon, Gittler, Greenfield
& Segall
2 North LaSalle Street
Chicago, Illinois 60602

KENNETH G. CLARK, ET AL. (J-708)
M. Lee Cheney, Esq.
Hurt, Richardson, Garner, Todd
& Cadenhead
1100 Peachtree Center Harris Tower
233 Peachtree Street, N.E.
Atlanta, Georgia 30043

LORI C. MALAK, ET AL. (J-709)
Thomas H. Bleakley, Esq.
1220 Ford Building
Detroit, Michigan 48226

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _____

DOCKET NO. __486__ -- _____

---

ROLAND K. JOHNSON, ET AL. (J-710)
RANDY ACCARDO, ET AL. (J-711)
Terry Theriot, Esq.
Southwest National Bank Building
Suite 311-102 Versailles Boulevard
P.O. Box 2234
Lafayette, Louisiana  70502-2234

Thomas H. Tate, Esq.
Barry J. Nace, Esq.
(already listed)

DONALD C. TALBERT, ET AL. (J-712)
Paul A. Tershel, Esq.
Melenyzer, Chunko & Tershel
636 Washington Trust Building
Washington, Pennsylvania  15301

KATHY BORDICK, ET AL.(J-713)
Andrew J. Conner, Esq.
Dunn & Conner
111 Baldwin Building
Erie, Pennsylvania  16501

Barry J. Nace, Esq.
(already listed)

MARY L. NEWTON, SR., ET AL. (J-714)
Peter Molinaro, Jr., Esq.
Dougherty, Larrimer & Lee
1220 Grant Building
Pittsburgh, Pennsylvania  15219

Barry J. Nace, Esq.
(already listed)

JUDY HELEN WILSON, ET AL. (J-715)
MARY CATHERINE GONDOS, ET AL. (J-716)
W. Russell Van Camp, Esq.
Van Camp, Bennion & Kelleher
W. 1707 Broadway
Spokane, Washington  99201

LOCAL COUNSEL FOR DEFTS:

Merrell National Laboratories, Inc.(H-625)
Lester Schwab Katz & Dwyer
120 Broadway
New York, New York  10271

Merrell-Dow Pharmaceuticals, Inc.(J-706)
Jeremiah A. Quane, Esq.
Quane, Smith, Howard & Hull
P.O. Box 519
Boise, Idaho  83701

SmithKline & French Laboratories(J-706)
Richard E. Hall, Esq.
Moffatt, Thomas, Barrett & Blanton
P.O. Box 829
Boise, Idaho  83701

Richardson-Merrell, Inc.(J-707)
James G. McConnell, Esq.
Rooks, Pitts & Poust
55 W. Monroe Street
Chicago, Illinois  60603

Merrell Dow Pharmaceuticals, Inc.(J-708)
Ben L. Weinberg, Jr., Esq.
2500 The Equitable Building
Atlanta, Georgia  30303

Merrell Dow Pharmaceuticals, Inc.(J-710
Charles F. Gay, Jr., Esq.          J-711)
Adams & Reese
4500 One Shell Square
New Orleans, Louisiana 70139

Richardson-Merrell, Inc.(J-713,J-714)
Raymond G. Hasley, Esq.
Rose, Schmidt, Dixon & Hasley
900 Oliver Building
Pittsburgh, Pennsylvania  15222

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __486__ -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Lit. (No. II)

---

CHARLES J. BROWN, ET AL. (J-717)
Stephen M. Sharum, Esq.
Post Office Box 1951
Fort Smith, Arkansas  72902

TOMMY MARTIN, ETC. (J-718)
James J. Goodwin, Esq.
Law Office of Rodney A. Klein
2300 Bell Executive Lane
Sacramento, CA  95825

WILLIAM ROY HAMBLIN, JR., ET AL. (J-719)
Charles R. Moore, Esq.
Moore & Walters
Post Office Box 2109
Baton Rouge, LA  70821

RANDAL P. GUIDRY, ET AL. (J-720)
Barry J. Nace, Esq.
Paulson & Nace
4550 Montgomery Avenue, Suite 800-N
Bethesda, Maryland  20814

Thomas H. Tate, Esq.
Terry E. Theriot, Esq.
P.O. Box 2234
Lafayette, LA  70502-2234

TIMOTHY J. COMEAU, ET AL. (J-721)
Steven G. Shadallah, Esq.
Salem Professional Park
Eight Stiles Road
Salem, New Hampshire  03079

Barry Nace, Esq.
(same as J-720)

THOMAS S. GIRARDI, ET AL. (J-722)
Steven G. Shadallah, Esq.
(same as J-721)

Barry Nace, Esq.
(same as J-720)

DONALD LUCAS, ETC. (J-723)
Thomas H. Bleakley, Esq.
Bleakley & Tyler
1220 Ford Building
Detroit, Michigan  48226

TERESA BUMGART, ET AL. (J-724)
Gary J. Goodman, Esq.
Benner & Bilicki
28545 Orchard Lake Road
Farmington Hills, MI  48018

JASON AARON HENNAGAN, ET AL. (J-725)
Gerald F. Neal, Esq.
2770 S. Maryland Parkway
Suite 500
Las Vegas, Nevada  89109

ELEANOR DRAGOTTA, ET AL. (J-726)
ROBERTA MORAN, ET AL. (J-727)
Paul D. Rheingold, P.C.
113 East 37th Street
New York, New York  10016

KIERSTEN MALO, ET AL. (J-728)
James E. Colleran, Esq.
21 S. 12th Street, 5th Floor
Philadelphia, PA  19107

PAUL INGLE, ET AL. (J-729)
Michael A. Robertson, Esq.
Thorne, Thorne & Robertson, Inc.
Post Office Box 530591
Grand Prairie, Texas  75053

MARCIE L. BURNETT, ET AL. (J-730)
Dennis W. Clayton, Esq.
Clayton, Henry & Perrizo
West 1856 Broadway
Spokane, WA  99201

JANE DOE, ET AL. (J-731)
W. Russell Van Camp, Esq.
Van Camp, Bennion & Kelleher
W. 1707 Broadway
Spokane, WA  99201

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _____

DOCKET NO. 486 -- Counsel for K-732 thru K-749

DARYL T. FLING, ET AL. (K-732)
Howard M. Berg, Esquire
Jeffrey M. Austin, Esquire
One Customs House Square
Post Office Box 33
Wilmington, Delaware 19899

BOBBY JO EINSIG, ET AL. (K 733)
Jeffrey L. Shibley, Esquire
Langford, Mooney & DcDuffee, P.A.
3315 Henderson Boulevard
Tampa, Florida 33609

MERLIN JOSEPH FOSTER, JR., ETC. (K-734)
Larry Preston Williams, Esquire
1250 Poydras Street
Suite 840
New Orleans, Louisiana 70112

STEPHEN A. YAZBECK, SR., ETC. (K-735)
Bruce H. Lizana, Esquire
4421 Conlin Street
Suite 102
Metairie, Louisiana 70002

KATHRYN HUFF, ETC. (K-736)
Frank E. Lamothe, III, T.A.
Michael W. Robinson, Esquire
400 Lafayette Street
Suite 300
New Orleans, Louisiana 70130

BARBARA JEAN DORSEY CANNON, ETC. (K-737)
Lawrence J. McGrath, II, Esquire
110 Veterans Memorial Boulevard
Suite 347
Metairie, Louisiana 70005

LUBERTHA WILSON, ETC. (K-738)
Mack H. McCraney, Esquire
206 East Robert Street
Post Office Box 1606
Hammond, Louisiana 70404

DEBORAH F. ARNOLD, ET AL. (K-739)
Patrick J. McCabe, Esquire
Wendell H. Gauthier, Esquire
Gauthier, Murphy, Sherman,
  McCabe & Chehardy
3213 Florida Avenue
Kenner, Louisiana 70065

YOLANDA CHARLES, ET AL. (K-740)
Larry P. Boudreaux, Esquire
Roy A. Jefferson, Jr., esquire
409 Green Street
Post Office Box 650
Thibodaux, Louisiana 70302

DOROTHY FITCH, ET AL. (K-741)
John M. Robin, Esquire
Post Office Box 1839
Bague Falaya Plaza
Covington, Louisiana 70434

DANIEL SHARPE, ETC. (K-742)
Larry K. Bowerman, Esquire
Bockoff and Zambler, P.C.
Suite 700
20755 Greenfield Road
Southfield, Michigan 48075

MICHAEL G. LEMAY, SR., ET AL. (K-743)
Robert K. Mekeel, Esquire
Craig, Wenners & McDowell
84 Bay Street
Manchester, New Hampshire 03104

JEREMY JOSEPH ORTOLONA, ETC. (K-744)
NIKKI LYN CURCIO, ETC. (K-745)
MICHAEL RANTZ, ET AL. (K-746)
Mary Ann Scheuhing, Esquire
Beasley, Hewson, Casey, Colleran,
  Erbstein & Thistle
21 S. 12th Street
5th Floor
Philadelphia, Pennsylvania 19107

THOMAS K. USELTON, ET AL. (K-747)
Dan E. McGugin, Jr., Esquire
George B. McGugin, Esquire
Watkins, McGugin, McNeilly & Rowan
18th Floor
First American Center
Nashville, Tennessee 37238

LYNDA SAKEWITZ, ET AL. (K-748)
Marceline Lasater, Esquire
Gibbins, Burrow, Bratton
812 San Antonio
Austin, Texas 78701

RONALD D. SHACKELFORD, ET AL. (K-749)
James F. Booker, Esquire
Ashe, Booker & Hallock
255 W. Bute Street
Norfolk, Virginia 23510

.JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __486__ -- _____

_____

Defendants in K-740

WALTER L. BRINGAZE, JR., M.D.
874 Belanger STreet
Houma, Louisiana 70360

ROCHE LABORATORIES
(Unable to determine counsel
   or address)

LEE BANGERTER, ET AL. (K-750)
Lee Bangerter, Pro Se
Anita Marie Bangerter, Pro Se
4536 Cerro Vista Drive
Anaheim, California 92807

LEONARD DAVIS, JR., ET AL. (C-751)
Timothy Lemucchi, Esq.
Chain, Younger, Jameson,
   Lemucchi & Noriega
1128 Truxtun Avenue
Bakersfield, California 93301

JOHN WHITE, ET AL. (K-752)
F. Glenn Moffett, Jr., Esquire
L. Prentice Eager, III, Esquire
Moffett and Henderson, P.C.
1916 Piedmont Road, N.E.
Atlanta, Georgia 30324

DEBRA REID, ET AL. (K-753)
Robert G. Heckenkamp, Esquire
Heckenkamp & Simhauser, P.C.
Post Office Box 2378
Springfield, Illinois 62705

MICHELL ROSE JULLETT, ET AL. (K-754)
Drach & Deffenbaugh, P.C.
Suite 804, Myers Building
Springfield, Illinois 62701

CYNTHIA KORNEDER, ET AL. (K-755)
Heidi Streeky Genet, Esquire
Holstein, Mack & Associates
30 N. LaSalle Street
Suite 3220
Chicago, Illinois 60602

DR. JAMES FALCONE (Deft. in K-755)
David H. Kistenbroker, Esquire
Rooks, Pitts and Poust
55 West Monroe Street
Suite 1500
Chicago, Illinois 60603

STEVEN HAFER, ET AL. (K-756)
Gailen W. Bridges, Esquire
732 Scott Street
Covington, Kentucky 41011

ROBERT R. HUTCHINGS, ET AL. (K-757)
Freeda M. Steinberg, Esquire
Jerald R. Steinberg, Esquire
Bank of Louisville Bldg.
510 W. Broadway, Suite 805
Louisville, Kentucky 40202

LEON A. LODATTO, ET AL. (K-758)
JOSEPH JIMES, ETC. (K-759)
Frank S. Kennedy, Esquire
George S. Moore, Esquire
Kennedy, Goodman & Donovan
1212 Mid South Towers
Shreveport, Louisiana 71101

TAMARA SUE WADE, ETC. (K-760)
Robert B. Sickels, Esquire
William C. Gage, P.C.
1818 Buhl Building
Detroit, Michigan 48226

MARJORIE HOLTER GREWATZ, ET AL. (K-761)
Kenneth M. Moran, Esquire
James A. Reisnour, Esquire
204½ First Avenue South
Post Office Box 366
Jamestown, North Dakota 58401

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _____

DOCKET NO.  486  -- _____

---

SUSAN B. PAUL, ET AL. (K-762)
Gary H. McKible, Esquire
Rufo & McKible, P.A.
122 Loudon Road
Concord, New Hampshire 03301

ADAM C. HERR, ETC. (K-763)
Barton A. Haines, Esquire
1418 Three Penn Center Plaza
Philadelphia, Pennsylvania 19102

Kenneth C. Sandoe, Esquire
36 West Main Avenue
Myerstown, Pennsylvania 17067

ANTHONY R. HOCKENBERRY, SR., ET AL.
(K-764)
Rory Alter , Esquire
Manley, Kuhlman & Alter
3616 Preston Road
Pasadebam Texas 77505

KAREN JACKSON DURST, ETC. (k-765)
KAREN JACKSON DURST, ETC. (K-766)
VIRGINIA ANNE NORDMAN, ETC. (k-767)
W. Russell Van Camp, Esquire
Van Camp, Bennion & Kelleher
W. 1707 Broadway
Spokane, Washington 99201

KASSIE JEAN STOCKMAN, ET AL. (K-769)
ANNEKE SCHMITT, ET AL. (K-770)
STEPHANIE PONDER, ET AL. (K-771)
SANDRA WESSON, ET AL. (K-772)
PAUL BERTRAND, ET AL. (K-773)
TIMOTHY FULENWIDER, ET AL. (K-774)
Timothy Lemucchi, Esquire
Chain, Younger, Lemucchi, Noriega,
  Cohn, Stiles & Rodriguez
1128 Truxtun Avenue
Bakersfield, California  93301

---

MERRELL DOW PHARMACEUTICALS, INC.
(Deft. in K-769&775)
MERRELL NATIONAL LABORATORIES (Deft. in
K-775)

Joseph L. Gattuso, Esquire
201 Santa Monica Boulevard
P.O. Box 680
Santa Monica, California  90406

MARGARET KIRCHOFF (K-775)
Patrick F. O'Laughlin, Esquire
Beauzay, Hammer, Ezgar, Bledsoe
  & Sprenkle
300 West Hedding Street
San Jose, California  95110

NEIL JACOBS, ET AL. (K-776)
Herman J. Russomano, Esquire
One Biscayne Tower
25th Floor
Miami, Florida  33131

MERRELL DOW PHARMACEUTICALS, INC.
MERRELL NATIONAL LABORATORIES, INC.
(Defts. in K-776)
Francis E. Pierce, III, Esquire
Gurney & Handley
P.O. Box 1273
Orlando, Florida  32802

JERRY TUCKER, ET AL. (K-777)
Tom Riley, Esquire
Irene Boyd Chegwidden, Esquire
4040 1st Ave. NE
Cedar Rapids, Iowa  52402

MERRELL NATIONAL LABORATORIES (Deft. in
K-777)
Raymond R. Stefani, Esquire
Richard A. Stefani, Esquire
807 American Building
Cedar Rapids, Iowa  52401

JOHN DELL WEAVER (Deft. K-775)
Unable to locate counsel or address
 for above named defendant

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 --

DEBORAH KNIGHT, ET AL. (K-778)
Wendell H. Gauthier, Esquire
Gauthier, Murphy, Sherman,
   McCabe & Chenardy
3213 Florida Avenue
Kenner, Louisiana  70065

MARK GRAY, ET AL. (K-779)
Walter J. Czechowski, Esquire
Litch, Gordon & Czechowski
26224 Van Dyke Avenue
Center Line, Michigan  48015

MERRELL DOW PHARMACEUTICALS, INC.
(Deft. in K-779)
Albert A. Miller, Esquire
Garan  Lucow, Miller, Seward,
Cooper & Becker
561 East Jefferson Avenue
Detroit, Michigan  48226

DAVID EUGENE KOON  (K-780)
Fredric A. Bremseth, Esquire
Stone, Ribble, Bremseth, Meyer
   & Wood
750 Pillsbury Center
Minneapolis, Minnesota  55402

Dan Butler, Esquire
Butler & Pecchia
420 Hamm Building
St. Paul, Minnesota  55102

BETTY ANN WALSTROM (K-781)
Fred L Epstein, Esquire
Fuchsberg & Fuchsberg
250 Broadway
New York, New York  10007

MERRELL DOW PHARMACEUTICALS, INC. (Deft.
in K-781)
Frederick H. Fern, Esquire
Lester Schwab Katz & Dwyer
120 Broadway
New York, New York  10271

EDWARD WAYNE SLOAN, ET AL. (K-782)

Larry R. Williams, Esquire
162 Fourth Avenue North
205 Ambrose Building
P.O. Box 2868
Nashville  Tennessee  37219

MERRELL DOW PHARMACEUTICALS (Deft. in
K-782)
R. Franklin Norton, Esquire
McCampbell & Young
2021 Plaza Tower
P.O. Box 550
Knoxville, Tennessee  37901

John K. Maddin, Jr., Esquire
Gracey, Maddin, Cowan & Byrd
500 Court Square Building
Nashville, Tennessee  37201

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _____

DOCKET NO. __486___ -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Lit.

---

YOLANDA ABAFO, ET AL. (K-783)
W. Russell Van Camp, Esquire
Van Camp, Bennion & Kelleher
West 1707 Broadway
Spokane, Washington 99201

CYNTHIA DIANE PRINGLE, ET AL. (K-784)
J. J. Goodwin, Esq.
Law Office of Rodney A. Klein
2300 Bell Executive Ln.
Sacramento, CA 95825

DIANE F. LANDRY, ET AL. (K-785)
Jeffrey D. Woolf, Esq.
10 Post Office Square
Suite 990
Boston, Mass. 02109

NANCY GOLDMAN, ET AL. (K-786)
Paul W. Hines, Esq.
Sommers, Schwartz, Ilver & Schwartz, P.C.
1800 Travers Towers
26555 Evergreen Road
Southfield, MI 48076

MATTHEW A. KEMP, ET AL. (K-787)
Paul W. Hines, Esq.
(same as K-786 above)

DANIEL SCOTT HIBSHMAN, ETC. (K-788)
JENNIFER ELISA PELTZ (K-789)
Melvin Block, Esq.
16 Court Street
Brooklyn, New York 11241

JOHN DiSARNO, ET AL. (K-790)
R. Wendell Hutchins, Esq.
Post Office Drawer 1085
Plymouth, N.C. 27962

JAMES E. GREGORY, ET AL. (K-791)
Larry D. Bishop, Esq.
514 Park/Harvey Center
200 N. Harvey
Oklahoma City, OK 73102

DARRALL J. WILSON, ET AL. (K-792)
Ed Abel, Esq.
Abel, Musser, Sokolosky & Clark
514 Park/Harvey Center
Oklahoma City, OK 73102

MICHAEL WAYNE STOOKSBURY, ET AL. (K-793)
Sidney Gilreath, Esq.
P.O. Box 1270
Knoxville, TN 37901

REBECCA ANN SMALLFOOT, ET AL. (K-794)
W. Russell Van Camp, Esq.
Van Camp, Bennion & Kelleher
W. 1707 Broadway
Spokane, Wash. 99201

CRYSTAL G. LOGAN, ET AL. (K-795)
Wesley Metheney, Esq.
318 Chestnut Street
Morgantown, WV 26505

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Lit. (No. II)

ROSEMARY NINEVELYN, ET AL. (K-796)
Thomas H. Barrows, Esq.
Barrows & Sisun, P.C.
3033 East First Avenue
Suite 410
Denver, Colorado  80206

NICOLA V. GARNER, ETC. (K-797)
John T. Lezamiz, Esq.
Hepworth, Nungester & Felton
Post Office Box 389
Twin Falls, Idaho  83301

GILBERT L. YOUNG, ET AL. (K-798)
H. Alva Brumfield, III, Esq.
Brumfield & Brumfield
509 St. Louis Street
Post Office Box 1486
Baton Rouge, LA  70821

Ronald J. Bertrand, Esq.
600 E. Perrodin Street
Post Office Box 5
Rayne, LA  70578

HEATHER BOLYARD, ET AL. (K-799)
John E. Durst, Jr., Esq.
Queller, Fisher, Block & Wisotsky
110 Wall Street
New York, New York  10005

LAUREN USATCH, ETC. (K-800)
John E. Durst, Jr., Esq.
(Same as K-799 above)

ANGELA JEAN CLINE, ETC. (K-801)
Sybil Shainwald, Esq. and
Fuchsberg & Fuchsberg, Esqs.
250 Broadway
New York, New York  10007

ABIGAIL PARNESS, ET AL. (K-802)
Lipsig, Sullivan & Liapakis, P.C.
100 Church Street
New York, New York  10007

BRIAN JAMES GREEN, ET AL. (K-803)
James E. Colleran, Esq.
21 South 12th Street
5th Floor
Philadelphia, PA  19107

SHARON CHAMPAGNE, ET AL. (K-804)
John J. McConnell, Jr., Esq.
One Park Row
Providence, RI  02903

JEFFERY LYNN ROSS, ET AL. (K-805)
James N. Frances, Esq.
Adams & Frances
5050 Quorum Drive, Suite 348.
Dallas, Texas  75240

JENNIFER KIDD, ET AL. (K-806)
Charles F. Stierman, Esq.
Habush, Habush & Davis, S.C.
777 East Wisconsin Avenue
Suite 2200
Milwaukee, Wisconsin  53202

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _____

DOCKET NO. _____ -- _____

---

THERESA M. WILES, ET AL. (K-807)
Lee W. Landrum, Esquire
Suite 208A
6994 El Camino Real
Carlsbad, California  92008

VALERIE YAMAMURA, ET AL. (K-808)
Juan M. Simon, Esquire
Engel & Babcock
22 Second Street
San Francisco, California  94105

JEREMY JAMES TOPPEN, ET AL. (K-809)
AMBER GAIL THOMPSON, ET AL. (K-810)
Michael J. Kleinman, Esquire
Zuckerman & Kleinman
3570 East 12th Avenue
Suite 300
Denver, Colorado  80206

TONYA MEARS, ET AL. (K-811)
TERI PETERSON, ET AL. (K-812)
CARRIE WESTER, ETC. (K-813)
MARTHA SANER, ETC. (K-815)
Jeffrey D. Richardson, Esquire
Rosenberg, Rosenberg, Bickes,
Johnson & Richardson
P.O. Box 1709
Decatur, Illinois  62525

MARJORIE INMAN, . ETC. (K-814)
Harry J. Westfall, Esquire
151 E. Decatur Street
Decatur, Illinois  62521

STEPHANIE AGEE, ET AL. (K-816)
RYAN ROGERS (K-817)
John F. Townsend, Jr., Esquire
W. Scott Montross, Esquire
Townsend, Hovde, Townsend & Montross
150 East Market Street, Second Floor
Indianapolis, Indiana  46204

---

ELDRED LYNN KILPATRICK, JR., ET AL., (K-818)
Frank S. Kennedy, Esquire
George S. Moore, Esquire
Kennedy, Goodman & Donovan
1212 Mid South Towers
Shreveport, Louisiana  71101

GILBERT L. YOUNG, ET AL. (K-819)
H. Alva Brumfield, III, Esquire
Brumfield & Brumfield
509 St. Louis Street
P.O. Box 1486
Baton Rouge, Louisiana  70821

Ronald Bertrand, Esquire
Post Office Box 5
Rayne, Louisiana  70578

MARY ANN WILSON, ET AL. (K-820)
Thomas Hoffman, Esquire
12 Union Wharf
Boston, Massachusetts  02109

RHONDA ELHARD, ET AL. (K-821)
John S. Yoder, Esquire
Kelleher Law Office
230 Grand Avenue
Billings, Montana  59101

PETER ABDELMESSIEH, ET AL. (K-822)
Eugene T. Paolino, Esquire
Carroll, Panepinto & Paolino
Journal Square Plaza
Jersey City, New Jersey  07306

DONALD E. CHRISTOPHER, ET AL. (K-823)
Robert B. Gigl, Jr., Esquire
Podvey, Sachs & Catenacci
Gateway 1
Newark, New Jersey  07102

JPML FORM 2A -- Continuation ⊛

Counsel of Record -- p._____

DOCKET NO. 486 -- _____

---

OPPOSITION TO CTO FILED 2/11/85

ROBERT B. GANNAWAY, ET AL. (L-1015)
Tommy K. Davis, Esq.
Jack B. Cowley, Prof. Corp.
2017 Cedar Springs Road
Dallas, Texas 75201


NOTICE OF OPPOSITION FILED 12/17/84
RONALD SNOWDEN, ET AL. (K-842)
Thomas R. Kline, Esq.
Beasley, Hewson, Casey, Colleran,
  Erbstein & Thistle
21 South 12th Street
5th Street
Philadelphia, PA 19107


NOTICE OF OPPOSITION FILED 1/4/85
JACQUELINE LOS QUADRO, ET AL. (K-945)
W. Russell Corker, Esquire
Shayne, Dachs, Stanisci &
Corker
1501 Franklin Avenue
Mineola, New York 11501


NOTICE OF OPPOSITION FILED 1/8/85
MICHELLE LE PARTE, ET AL. (K-933)
Eugene I. Pavalon, Esquire
Asher, Pavalon, Gittler, &
Greenfield
Two North LaSalle Street
Suite 1200
Chicago, Illinois 60602


KAI C. WINDING, ETC. (L-958)  1/29/85
David M. Shenkman, Esq.
370 Minorca Avenue
Suite 8
Coral Bables, Florida 33134


Karen A. Giever, Esq.
Anderson, Moss, Russo & Gievers
2300 New World Tower
100 North Biscayne Boulevard
Miami, Florida 33132

---

NOTICE OF OPPOSITION FILED 1/30/85
WILFRED BOURG, ET AL. (L-984)
Marcia Wise, Esquire
Hill, Heard, O'Neal
Gilstrap & Goetz
1400 West AbramStreet
Arlington, Texas 76013


NOTICE OF OPPOSITION FILED 2/6/85
CARA MARIE PLEAU (L-1035)
Mari C. Bush, Esquire
Williams, Trine, Greenstein &
Griffith
1435 Arapahoe Avenue
Boulder, Colorado 80302-6390


JOINDER IN MOTION TO REMAND
FILED 2/1/85
DANIEL D. DOE, ET AL. (A-22)
JEFFREY OATTEN, ET AL. (D-107)
RICHARD O. SCHAUM, ET AL. (D-92)
PAUL KARR, ET AL. (H-621)
BARBERINE RUTH, ET AL. (H-484)
DEBRA ANN KARBOUSKY, ET AL. (I-641)
BRIAN WOLFE (A-26)
DAWN M. SCHULTZ, ETC. (G-407)
CHERYL SIMAN, ET AL. (G-477)
ROGER SLONE, ETC. (E-114)
CATHY JEAN SNYDER, ET AL. (G-276)
ALAN W. TACKABERRY, ET AL. (E-125)
CHRISTIE LEE TATTERSALL, ET AL.(D-96)
PAMELA TIMLICK (G-464)
LYNN MARIE TROMBLEY, ET AL. (F-221)
GARY B. PERKINS, ET AL. (G-549)
MARION MEADE, ET AL. (G-476)
DEBORAH McFARLIN, ET AL. (G-474)
BESSIE JAMES, ET AL. (G-475)
RIOLA J. BILLOPS, ET AL. (F-151)
JOHN AULGUR, ET AL. (F-139)
SHIRLEY BARKER, ETC. (I-656)
LaVERNE M. BURZYNSKI, ET AL. (A-25)
LORI C. MALAK, ET AL. (J-709)
PENNY BREED, ET AL. (G-470)
BELINDA JANES, ET AL. (G-291)
Thomas H. Bleakley, Esq.
1220 Ford Building
Detroit, Michigan 48226

JPML FORM 2A -- Continuation

Counsel of Record -- p._____

DOCKET NO. _486_ -- _____

---

MOTION TO REMAND FILED FEB. 7, 1985
MICHELLE ROSE MULLETT, ET AL. (K-754)
Allen J. Oehlert, Esq.
Drach & Deffenbaugh
Suite 804 Myers Building
Springfield, IL 62701


JOINED IN MOTION TO REMAND FEB. 12, 1985
ELIZABETH ANN DAVIS, ET AL. (E-121)
DUANE LAMONT MARTINEAU, ET AL. (G-324)
LANE D. HOLLOWS, ET AL. (F-197)
HOWARD ALEXANDER, ET AL. (G-323)
Richard Langerman, ESq.
111 West Monroe
Suite 1400
Phoenix, Arizona 85003-1787


MOTION TO REMAND FILED 2/26/85
DEBORAH REID, ET AL. (K-753)
David L. Drake, Esq.
Heckenkamp, Simhauser & Drake
509 South Sixth Street
P.O. Box 2378
Springfield, IL 62705


MOTION TO REMAND FILED 3/4/85
HARRY GORDON OLIVER, II, ET AL. (I-661)
Gerald F. Sullivan, Esquire
2858 Diamond
San Francisco, California 94131

NOTICE OF OPPOSITION (filed 5/21/85)
ANN ESTIS, ETC (L-980)
JEFF MCFARLAND, ET AL. (L-981)
Timothy J. Leer, Esq.
Reinhardt & Anderson
Town Square
1014 Conwed Tower
444 Cedar Street
St. Paul, Minnesota 55101

---

NOTICE OF OPPOSITION (CRO)
MERRELL DOW PHARMACEUTICALS INC.
Frank C. Woodside, III, Esq.
Dinsmore & Shohl
2100 Fountain Square Plaza
511 Walnut Street
Cincinnati, Ohio 45202

CRO filed (11/5/85)    (c-137)
JOHN CADARIAN, ET AL (C-137)
Thomas H. Bleakley, Esq.
1220 Ford Building
Detroit, Michigan 48226


MERRELL DOW PHARMACEUTICALS, INC., ET AL
Albert A. Miller, Esquire    (C-137)
561 E. Jefferson Avenue
Detroit, Michigan 48226

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ___486___ --

BREET ELMORE, ETC. (L-955)
R. Ben Hoga, III, Esquire
Hogan, Smith, Alspaugh,
  Samples & Pratt
1000 City Federal Building
Birmingham, Alabama 35203

Laird and Wiley
Post Office Box 498
Jasper, Alabama 35202

MICHAEL SCHULLER, ET AL. (L-956)
Frederick Schenk, Esquire
Casey, Gerry, Casey, Westbrook,
  Reed & Hughes
110 Laurel Street
San Diego, California 92101

TIMOTHY TYSON MURPHY, ETC. (L-957)
L. Thomas Murphy, Jr., Esquire
472 South Glassell Street
Orange, California 92666

KAI C. WINDING, ETC. (L-958)
Karen A. Gievers, Esquire
Anderson, Moss, Russo & Gievers, P.A.
2300 New World Tower
100 North Biscayne Boulevard
Miami, Florida 33132

David M. Shenkman, Esquire
370 Minorca Avenue, Suite 8
The Law Center
Coral Gables, Florida 33134

DEBORAH ANN POTTER, ETC. (L-959)
V. James Facciolo, Esquire
Searcy, Facciolo & Hallowes, P.A.
233 East Bay Street
Jacksonville, Florida 32202

H. WYATT MCNEILL, M.D. (deft. in L-959)
James C. Rinaman, Jr., Esquire
marks, Gray, Conroy & Gibbs
400 Southeast Bank Building
Post Office Box 447
Jacksonville, Florida 32201

NANCY BRETZ, ETC. (L-960)
Jeffrey D. Richardson, esquire
Rosenberg, Rosenberg, Bickes,
  Johnson & Richardson, Chartered
Post Office Box 1709
Decatur, Illinois 62525

GARY PORTER, ETC. (L-961)
Nick Criterlli, Esquire
Critelli & Sherburne
Suite 500
United Central Bank Building
Des Moines, Iowa 50309

WILLIE R. THOMAS, ET AL. (L-962)
Jack H. Olender, Esquire
Jack H. Olender & Associates, P.C.
14753 Main Street
Upper Marlboro, Maryland 20772

Allen T. Eaton, Esquire
W. David Allen, Esquire
Allen T. Eaton & Associates
1025 Vermont Avenue, N.W.
Suite 503
Washington, D.C. 20005

FRED BERGMAN, ETC. (L-963)
JEAN MCCLELLAN, ETC. (L-964)
MARK SWARTZ, ETC. (L-965)
Paul D. Rheingold, P.C.
113 East 37th Street
New York, New York 10016

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _____

DOCKET NO. 486 -- _____

INGRID CUBILLA MELENDEZ, ETC. (L-966)
John E. Durst, Jr., Esquie
Queller, Fisher, Block & Wisotsky
110 Wall Street
New York, New Yorl 10005

JOHNNY N. GIBSON, ET AL. (L-967)
William E. Gaddis, Esquire
Whitebook, Holtz & Gaddis
200 Expressway Tower
2431 E. 51st, Suite 200
Tulsa, Oklahoma 74105

DALIA DAMIANO, ET AL. (L-968)
Mark S. Mandell, esquire
John J. McConnell, Jr., Esquire
Mandell, Goodman & Schwartz, Ltd.
One Park Row
Providence, Rhode Island 02903

PAMELA ANNE WACO, ETC. (L-969)
W. Russell Van Camp, Esquire
Van Camp, Bennion & Kelleher
W. 1707 Broadway
Spokane, Washington 99201

KEVIN POLLEY, ET AL. (L-970)
William D. Symmes, Esquire
11th Floor
Old National Bank Building
Spokane, Washington 99201

RICHARD ATTRIDGE, ET AL. (L-979)
Stephen D. Walsh, Esquire
Gilmore & Walsh
19 Cherry Street
Danvers, Massachusetts 01923

ANN ESTIS, ETC. (L-980)
JEFF MCFARLAND, ET AL. (L-981)
Timothy J. Leer, Esquire
Reinhardt & Anderson
Town Square
1014 Conwed Tower
444 Cedar Street
St. Paul, Minnesota 55101

ANGELA THOMPSON, ET AL. (L-982)
James E. Harris, Esquire
Harris & Feldman
Ste. 200, Westmark Plaza
10707 Pacific Street
Omaha, Nebraska 68114

LANAIR SWEETING, ETC., ET AL. (L-983)
Jee Maran, Esquire
Gateway I
Suite 2003
Newark, New Jersey 07102

WILFRED BOURG, ET AL. (L-984)
Marcia Wise, Esquire
Hill, Heard, O'Neal
   Gilstrap & Goetz
1400 West Abram Street
Arlington, Texas 76013

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____  -- _____

PAUL JOSEPH LAGAN, ET AL. (K-946)
Barry J. Nace, Esquire
Thomas H. Tate, Esquire
4550 Montgomery Avenue
Suite 800N
Bethesda, Maryland  20814

Edward P. Milstein, Esquire
Lipsig, Sullivan & Liapakis
100 Church Street
New York, New York  10007

KATONAH PHARMACY (Deft. K-946)
Katonah Pharmacy
Katonah Avenue
Bronx, New York  10470

AUDREY ANN SCHMIDT, ET AL. (K-947)
Steven C. Lian, Esquire
600 22nd Avenue, N.W.
Minot, North Dakota  58701

CURTIS R. GANN, ET AL. (K-948)
Dennis F. Seacat, Esquire
Seacat & Seacat
P.O. Box 1259
Okmulgee, Oklahoma  74447

JAMES MARTIN, ET AL. (K-949)
William D. Cannon, Esquire
John Graml & Associates
5718 Westheimer
Suite 700
Houston, Texas  77057

MARY EILEEN MALONEY, ET AL. (K-950)
PATRICIA ANN COCHRANE, ET AL. (K-951)
JUAN SALAZAR, ET AL. (K-952)
Barry H. Beer, Esquire
Mendelsohn Heidelberg & Beer
1010 InterFirst Plaza
San Antonio, Texas  78205

DIANNE PELOZZIE, ET AL. (K-953)
W. Russell Van Camp, Esquire
Van Camp, Bennion & Kelleher
W. 1707 Broadway
Spokane, Washington  99201

KEVIN POLLEY, ET AL. (K-954)
William B. Symmes, Esquire
Witherspoon, Kelley, Davenport
  & Toole
O.N.B. Building, 11th Floor
Spokane, Washington  99201

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _____

DOCKET NO. __486__ -- _____

---

JEAN M. IVANYI, ET AL. (K-932)
Richard L. Horwitz, Esquire
Drendel, Schanlaber, Horwitz
  & Oakes
520 Redwood Dr.
Aurora, Illinois  60506


MICHELLE LE PARTE, ET AL. (K-933)
Eugene I. Pavalon, Esquire
Asher, Pavalon, Gittler &
  Greenfield
Two North LaSalle Street
Suite 1200
Chicago, Illinois  60602


LEE KONRADI (K-934)
Steve Hamilton, Esquire
Hamilton Law Firm
606 Ontario Street
Storm Lake, Iowa  50588


BRADLEY JAMES DANIEL, ET AL. (K-935)
Thomas W. Amann, Esquire
106 E. 3rd Street
Covington, Kentucky  41011


Richard C. Curry, Esquire
914 Main Street
Suite 200
Cincinnati, Ohio  45202


SANDRA PATUREAU ORY, ET AL. (K-936)
SANDRA J. BURDETT, ET AL. (K-937)
SHARON VICKNAIR, ET AL. (K-938)
SUZANNE DUPUY NOLAN, ET AL. (K-939)
Wendell H. Gauthier, Esquire
Patrick J. McCabe, Esquire
Gauthier, Murphy, Sherman,
McCabe & Chehardy
3212 Florida Avenue
Kenner, Louisiana  70065


SUZANNE DUPUY NOLAN, ET AL. (K-939)
Brod Bager, Esquire
Gambel, Bagert & Hilferty
815 Baronne Street
New Orleans, Louisiana  70113

---

JENNIFER BERNICE MCMICHAEL, ET AL. (K-940)
Athena B. Piedrahita, Esquire
821 Spanish Town Road
Baton Rouge, Louisiana  70802


Jeri Ann H. Flynn, Esquire
3112 Valley Creek Drive
Suite D
P.O. Box 14958
Baton Rouge, Louisiana  70898


TERRI MAUCK ROPPOLO, ET AL. (K-941)
Kenneth Rigby, Esquire
Love, Rigby, Dehan, Love
  & McDaniel
600 Johnson Building
P.O. Box 1835
Shreveport, Louisiana  71166


WILLIAM G. REHREY, ET AL. (K-942)
Benjamin W. Moulton, Esquire
Lane & Altman
201 Devonshire Street
Boston, Massachusetts  02110


JASON TOUHEY, ET AL. (K-943)
Steven B. Rosenthal, Esquire
Bornstein & Cohen
6 Beacon Street
Boston, Massachusetts 02108


JACON MCELROY, ET AL. (K-944)
JACQUELINE LOS QUADRO (K-945)
W. Russell Corker, Esquire
Shayne, Dachs, Stanisci &
Corker
1501 Franklin Avenue
Mineola, New York  11501

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO.  486  --  In re Richardson-Merrell, Inc. "Bendectin" Products Liability Lit (No.II)

RICHARD A. MOLINA, ET AL. (K-826)
Alan L. Trock, Esq.
Miscel, Trock & Ingber
Suite 415
5900 Sepulveda Blvd.
Van Nuys, CA 91411

JEFFREY WAYNE KAMLINE, ET AL. (K-827)
Timothy Lemucchi, Esq.
Chain, Younger, Lemucchi, Noriega,
  Cohn, Stiles & Rodriguez
1128 Truxtun Avenue
Bakersfield, CA 93301-4692

WILLIAM DAUBERT, ET AL. (K-828)
Craig R. McClellan, Esq.
Luce, Forward, Hamilton & Scripps
110 West "A" Street, Suite 1700
San Diego, CA 92101

STEVEN D. GOINGS, ET AL. (K-829)
Vincent J. Backs, Esq.
Beers, Mallers, Backs, Salin & Larmore
2200 Fort Wayne National Bank Bldg.
Fort Wayne, IN 46802

JOLIE B. MAYEUX, ET AL. (K-830)
Wendell H. Gauthier, Esq.
Gauthier, Murphy, Sherman, McCabe & Chehardy
3213 Florida Avenue
Kenner, LA 70065

JAY T. BOURGEOIS, ET AL. (K-831)
H. Alva Brumfield, III, Esq.
Brumfield & Brumfield
509 St. Louis Street
P.O. Box 91200
Baton Rouge, LA 70821

RYAN ADAMS, ET AL. (K-832)
Donald L. Schlapprizzi, Esq.
1015 Locust Street
Suite 914
St. Louis, MO 63101

DAVID SWAIN, ET AL. (K-833)
Richard Anderson, Esq.
Anderson, Edwards & Molloy
Post Office Box 1049
Billings, MT 59103

MICHAEL HALL, ET AL.(K-834)
Morris Brown, Esq.
Wilentz, Goldman & Spitzer
900 Route 9
Woodbridge, N.J. 07095

MICHAEL O'BRIEN, ESQ. (K-835)
Mary Ann Scheuhing, Esq.
Beasley, Hewson, Casey, Colleran,
  Erbstein & Thistle
21 South 12th Street, 5th Floor
Philadelphia, PA 19107

NANCY HANES, ET AL. (K-836)
Marceline Lasater, Esq.
Gibbins, Burrow & Bratton
P.O. Box 1452
Austin, TX 78767

THRIFT DRUG CO. (deft. in K-835)
Thrift Drug Co.
(a Division of J.C. Penney Co.)
615 Alpha Drive
Pittsburgh, PA 15230

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _____

DOCKET NO. _____  -- _____

| | |
|---|---|
| JOSHUA GEOFFREY VANZANT, ET AL. (K-837)<br>Timothy Lemucchi, Esquire<br>Chain, Younger, Lemucchi, Noriega,<br>Cohn, Stiles & Rodriguez<br>1128 Truxtun Avenue<br>Bakersfield, California  93301 | TOM HURTUBISE, ET AL. (K-925)<br>KARI P. HULL, ET AL. (K-926)<br>Timothy Lemucchi, Esquire<br>Chain, Younger, Lemucchi,<br>Noriega, Cohn, Stiles & Rodriguez<br>1128 Truxtun, Avenue<br>Bakersfield, California  93301-4692 |
| TIMOTHY LYNCH, ET AL. (K-838)<br>Bruce E. Krell, Esquire<br>345 Grove Street<br>San Francisco, California  94102 | NATALIE ROSE WILKOS, ET AL. (K-927)<br>COLLEEN MARGUERITE BENDER, ET AL. (K-928)<br>George A. Kokus, Esquire<br>1521 N.W. 15th Street<br>Miami, Florida  33125 |
| MICHELLE OLDMAN, ET AL. (K-839)<br>Paul W. Hines, Esquire<br>Sommers, Schwartz, Silver<br>  & Schwartz<br>1800 Travelers Tower<br>26555 Evergreen Road<br>Southfield, Michigan  48076 | NATALIE ROSE WILKOS, ET AL. (K-927)<br>Bruce L. Hollander, Esquire<br>Hollander & Associates<br>1940 Harrison Street<br>Hollywood, Florida  33020 |
| ANDREW PALIVIDAS, ET AL. (K-840)<br>Deffina & Blau<br>11 Park Place<br>New York, New York  10007 | CHARLES ANTHONY JONES (K-929)<br>John E. Stell, Jr., Esquire<br>Russell, McWhorter & Adamson<br>109 North Broad Street<br>Winder, Georgia  30680 |
| JAMES HILLIER, ET AL. (K-841)<br>E. Stewart Jones, Esquire<br>28 Second Street<br>Troy, New York  12181 | CHRISTOPHER MARK MASON (K-930)<br>Harvey S. Gray, Esquire<br>Fortson & White<br>300 Atlanta Financial Center South<br>Atlanta, Georgia  30326 |
| RONALD SNOWDEN, ET AL. (K-842)<br>Thomas R. Kline<br>Beasley, Hewson, Casey, Colleran<br>21 South 12th Street<br>5th Floor<br>Philadelphia, Pennsylvania | Rod G. Meadows, Esquire<br>Smith, Welch & Meadows<br>41 Keys Ferry Street<br>P.O. Box 307<br>McDonough, Georgia  30253 |
| | BRUCE H. MILLER, ET AL. (K-931)<br>A. Lee Parks, Esquire<br>Meals & Parks<br>800 Candler Building<br>127 Peachtree Street<br>Atlanta, Georgia  30303 |

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- In re Richardson Merrell, Inc. "Bendectin" Products

Liability Lit. (No. II)

FRANK ROGAN, JR., ET AL. (K-824)
JOSE LUIS GONZALEZ, ET AL. (K-825)
A.A. Munoz, II, Esquire
Flores, Sanchez, Vidaurri
   & Munoz
Post Office Box 2128
McAllen, Texas  78502

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486  --  In re Richardson-Merrell, Inc. "Bendectin" Products

Liability Litigation (No. II)

---

MOTION TO REMAND - Filed 1/15/85

ROLAND K. JOHNSON, ET AL. (J-710)
RANDY ACCARDO, ET AL. (J-711)
KATHY BORDICK, ET AL. (J-713)
MARY L. NEWTON, ET AL. (J-714)
LAWRENCE LONGMORE, ET AL. (J-706)
VERONICA TAYLOR, ET AL. (I-662)
EDWARD C. KELLER, ET AL. (I-655)
DAVID WILL, ET AL. (I-654)
RONNIE LEE, ET AL. (I-647)
GEORGE R. HOFFMAN, ET AL. (I-642)
RANDAL P. GUIDRY, ET AL. (J-720)
TIMOTHY J. COMEAU, ET AL. (J-721)
THOMAS S. GIRARDI, ET AL. (J-722)
SEKOU EALY, ET AL. (G-460)
STEPHANIE ANN JOHNSON, ET AL. (G-451)
DONALD RAYNOR, JR., ET AL. (G-461)
CARITA RICHARDSON, ET AL. (G-462)
MARTHA ANN HAGEN, ET AL. (J-707)
GARY TURPIN, ET AL. (I-659)
APRIL GULSO, ET AL. (G-589)
LORI MANGELS, ET AL. (G-427)
Barry J. Nace, Esquire
Thomas H. Tate, Esquire
Paulson & Nace
4550 Montgomery Street
Suite 800-N
BETHESDA, MARYLAND 80814

PAUL INGLE, ET AL. (J-729)

Barry Regar, Esquire
1255 East Ramon Road
Palm Springs, California 92262

LUIGI AMEDEO BOMMINO, JR., ET AL. (G-398)
JOHN DAVIS, ET AL. (G-331)
Barry Regar, esquire
1255 East Ramon Road
Palm Springs, California 92262

SMITH KLINE BECKMAN (Deft 706)
  Lawrence Longmore
 1/15/85 Motion to Remand
Stephen R. Thomas, Esquire
Moffatt, Ghomas, Barrett & Blanton
First Security Building
P.O. Box 829
Boise, Idaho  83701

JENNIFER BRANDA, ET AL. (A-40)
TATANISHA CAROLINA, ETC. (E-116)
DENNIS J. COGAN, ET AL. (A-53)
NIKKI LYN CURCIO, ETC. (K-745)
RYAN HAYES, ET AL. (A-52)
MITCHELL HESKEL (G-463)
JOSEPH KELLER, ETC. (I-657)
ANTHONY LANZILOTTI, ETC. (D-88)
GENEVIEVE LODISE, ET AL. (D-108)
JONATHAN MINIMAN, ET AL. (I-679)
JESSE NARISKUS, ET AL. (A-42)
MICHAEL O'BRIEN, ET AL. (K-839)
DAVID ORCUTT, ETC. (I-658)
JEREMY J. ORTOLANA, ETC. (K-744)
TERESA PETERSON, ET AL. (B-57)
LEONARD POSPIECH, ET AL. (E-134)
MICHAEL RANTZ, ET AL. (K-746)
RYAN M. ROSEN, ET AL. (D-86)
RONALD SNOWDEN, ET AL. (K-842)
CHRISTOPHER J. YARGER, ETC. (I-659)
MEGAN MAHAN, ET AL. (A-41)
Thomas E. Kline, Esquire
Beasley, Hewson, Carey
  Colleran, Erbstein & Thislte
5th Floor
21 South 12th Street
Philadelphia, Pennsylvania 19107

LYNN ANNETTE HILL, ET AL. (F-217)
TAWANA HERRING (F-216)
Leonard W. Schroeter, Esquire
Schroeter, Goldmark & Bender
540 Central Building
Third & Columbia
Seattle, Washington 98104

TERRANCE WOOD, ET AL. (E-119)
Richard J. Glein, Esquire
Clinton, Fleck, Glein & Linville
500 Third & Lenora Building
2112 Third Avenue
Seattle, Washington 98121

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _____

DOCKET NO. 486 -- _____

═══════════════════════════════════════════════════════

MOTION TO REMAND (continued)

| |
|---|

BERYL B. RABIN, ET AL. (D-84)
LINDA W. PORTER, ET AL. (G-575)
DEBRA A. ARGROUGH, ET AL. (G-536)
JANICE SWEARINGEN, ET AL. (G-574)
CARMEN G. GOMEZ, ET AL. (A-51)
Stephen B. Murray, Esquire
Murray, Murray, Braden,
  Landry & Gonzalez
612 Gravier Street
New Orleans, Louisiana 70130

SARAH L. HOFFMAN, ET AL. (A-38)
Alan L. Cantor, Esquire
Swartz & Swartz
The John & Ebenezer Hancock
House of the Freedom Trial
Number Ten Marshall Street
Boston, Massachusetts 02108

TOMMY MARTIN (J-718)
CYNTHIA D. PRINGLE (K-784)
John M. Anton, Esquire
2300 Bell Executive Lane
Sacramento, California 95825

LINDA AGNER, ET AL. (G-454)
EDWARD BRUFFEY, ET AL. (G-455)
LINDA KIM, ET AL. (G-457)
GAIL LEVY, ET AL. (G-458)
STANLEY SAKUMA, ET AL. (G-456)
Gary O. Galiher, Esquire
Gary Galiher & Associates
Suite 800 Melim Building
333 Queen street
Honolulu, Hawaii 96813

MOTION TO REMAND - Filed 3/6/85

NEIL JACOBS, ET AL. (K-776)
Herman J. Russomanno, Esquire
Alan S. Fine, Esquire
Floyd Pearson Richman Greer
 Weil Zack & Brumbaugh, P.A.
One Biscayne Tower
Twenty-Fifth Floor
Miami, Florida 33131

MOTION TO REMAND FILED 3/12/85

JED H. ALLEN, ET AL. (E-143)
MR. AND MRS. FLOYD BROCK (G-435)
MR. AND MRS. CLYDE MACK (A-47)
MR. AND MRS. JAMES SODERS (G-363)
JOHN WILLIAMS, II, ET AL. (A-46)
Richard Warren Mithoff, Esquire
One Allen Center
Penthouse
Houston, Texas 77002

MOTION TO REMAND FILED 6/7/85

KENNETH DOE, ET AL. (G-578)
COLLEEN TOOMBS, ET AL. (G-490)
W. Russell Van Camp, Esquire
Van Camp, Bennion & Kelleher
W. 1707 Broadway
Spokane, Washington 99201

MOTION TO REMAND FILED I0/15/85

JOHN H. TERHORST, ET AL. (G-423)
Paul A. Tershel, Esq.
Melenyzer, Chunko & Tershel
636 Washington Trust Bldg.
Washington, PA 15301

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _____

DOCKET NO. _____  -- _____

---

MOTION FOR REMAND FILED 10/3/84:

STEPHANIE ANN JOHNSON, ET AL. (G-451)
SEKOU EALY, ET AL. (G-460)
DONALD RAYNOR, JR., ET AL. (G-461)
CARITA RICHARDSON, ET AL. (G-462)
Barry J. Nace, Esquire
Thomas H. Tate, Esquire
Paulson & Nace
4550 Montgomery Avenue
Suite 800 N
Bethesda, Maryland  20814

STANDARD DRUG CO., INC.(Deft.G-461,462)
PEOPLES DRUG STORES, INC.(Deft.G-462)
Mark L. Austrian, Esquire
Collier, Shannon, Rill & Scott
1055 Thomas Jefferson Street, N.W.
Washington, D.C.  20008

NOTICE OF OPPOSITION filed 10/5/84

JEREMY JOSEPH ORTOLONA, ETC.(K-744)
NIKKI LYN CURCIO, ETC. (K-745)
MICHAEL RANTZ, ET AL. (K-746)
James E. Beasley, Esquire
Beasley, Hewson, Casey, Colleran,
  Erbstein & Thistle
21 South 12th Street
5th Floor
Philadelphia, Pennsylvania 19107-3683

NOTICE OF OPPOSITION filed 10/11/84
TOMMY MARTIN, ETC. (J-718)
John M. Anton, Esquire
Law Office of Rodney A. Klein
2300 Bell Executive Lane
Sacramento, California  95825

NOTICE OFF OPPOSITIOIN TO CTO 10/15/84:
CYNTHIA KORNEDER, ET AL. (K-755)
Heidi Streeny Genet, Esq.
Holstein, Mack & Associates
30 N. LaSalle Street
Suite 5220
Chicago, Illinois  60602

NOTICE OFF OPPOSITION TO CTO 11/14/84
CYNTHIA DIANE PRINGLE, ET AL. (K-784)
John M. Anton, Esquire
Law Office of Rodney A. Klein
2300 Bell Executive Ln.
Sacramento, California  95825

NOTICE OF OPPOSITION TO CTO 11/28/84

ROSEMARY NINEVELYN PEREIRA, ET AL. (K-796)
Thomas H. Barrows, Esquire
Barrows & Sisun, P.C.
3033 E. First Avenue
Suite 410
Denver, Colorado 80206

OPPOSITION FILED 12/4/84
THERESA M. WILES, ET AL. (K-807)
Lee W. Landrum, Esquire
6994 El Camino Real
Suite 208A
Carlsbad, CA  92008

NOTICE OF OPPOSITION FILED 12/10/84
MICHAEL O'BRIEN, ET AL. (K-835)
Thomas R. Kline, Esq.
Beasley, Hewson, Casey, Colleran,
  Erbstein & Thistle
21 South 12th Street 5th Floor
Philadelphia, PA  19107

THRIFT DRUG CO. (deft. in K-835)

Joseph Cianciulli, Esq.
Claims Supervisor
Liberty Mutual Insurance Co.
15 Kings Grant Drive
Bala Cynwyd, PA 19004

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO.  486  --  In re Richardson-Merrell, Inc. "Bendectin" Products Liability Lit.

NOTICE OF OPPOSITION TO CONDITIONAL TRANSFER
ORDERS (opp. filed 8/23/84)

VERONICA TAYLOR, ET AL. (I-662)
EDWARD C. KELLEY, ET AL. (I-655)
DAVID WILL, ET AL. (I-654)
RONNIE LEE, ET AL. (I-647)
GEORGE R. HOFFMAN, ET AL. (I-642)
Barry J. Nace, Esq.
Paulson and Nace
4550 Montgomery Avenue
Suite 800-N
Bethesda, Maryland  20814

NOTICE OF OPPOSITIONS TO CONDITIONAL TRANSFER
ORDERS (filed 8/27/84)

JOSEPH KELLER, ET AL. (I-657)
DAVID M. ORCUTT, ET AL. (I-658)
CHRISTOPHER J. YARGER, ET AL. (I-659)
JONATHAN MINIMAN, ET AL. (I-679)
James E. Beasley, Esquire
Beasley, Hewson, Casey, Colleran,
  Erbstein & Thistle
5th Floor
21 South 12th Street
Philadelphia, Pennsylvania 19107

ROLAND K. JOHNSON, ET AL. (J-710)
RANDY ACCARDO, ET AL. (J-711)
KATHY BORDICK, ET AL. (J-713)
MARY L. NEWTON, SR., ET AL. (J-714)
LAWRENCE LONGMORE, ET AL. (J-706)
Barry J. Nace, Esq.
Same as I-642 etc.

SMITH, KLINE & FRENCH LABORATORIES
(Deft. in J-706)
Richard E. Hall, Esquire
Moffatt, Thomas, Barrett & Blanton
Post Office Box 829
Boise, Idaho  83701

RANDAL P. GUIDRY, ET AL. (J-720)
TIMOTHY J. COMEAU, ET AL. (J-721)
THOMAS S. GIRARDI, ET AL. (J-722)
Thomas H. Tate, Esquire
Paulson and Nace
4550 Montgomery
Suite 800-N
Bethesda, Maryland  20814

MOTION FILED 10/2/84:
WANDA M. WINEBARGER, ET AL. (K-768)
James F. Leggett, Esq.
Leggett & Kram
Suite 2025, First Interstate Plaza
Tacoma, Washington  98402

Local Counsel for Deft.(K-768)
Lewis D. Peterson, Esq.
Hillis, Phillips, Kairncross, Clark
  & Martin
403 Columbia Street
Seattle, Washington 98104

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _____

DOCKET NO. _____ -- _____

---

MOTION FOR REMAND FILED 10/3/84:

STEPHANIE ANN JOHNSON, ET AL. (G-451)
SEKOU EALY, ET AL. (G-460)
DONALD RAYNOR, JR., ET AL. (G-461)
CARITA RICHARDSON, ET AL. (G-462)
Barry J. Nace, Esquire
Thomas H. Tate, Esquire
Paulson & Nace
4550 Montgomery Avenue
Suite 800-N
Bethesda, Maryland 20814

STANDARD DRUG CO., INC.(Deft.G-461,462)
PEOPLES DRUG STORES, INC.(Deft.G-462)
Mark L. Austrian, Esquire
Collier, Shannon, Rill & Scott
1055 Thomas Jefferson Street, N.W.
Washington, D.C. 20008

NOTICE OF OPPOSITION filed 10/5/84

JEREMY JOSEPH ORTOLONA, ETC.(K-744)
NIKKI LYN CURCIO, ETC. (K-745)
MICHAEL RANTZ, ET AL. (K-746)
James E. Beasley, Esquire
Beasley, Hewson, Casey, Colleran,
   Erbstein & Thistle
21 South 12th Street
5th Floor
Philadelphia, Pennsylvania 19107-3683

NOTICE OF OPPOSITION filed 10/11/84
TOMMY MARTIN, ETC. (J-718)
John M. Anton, Esquire
Law Office of Rodney A. Klein
2300 Bell Executive Lane
Sacramento, California 95825

NOTICE OFF OPPOSITIOIN TO CTO 10/15/84:
CYNTHIA KORNEDER, ET AL. (K-755)
Heidi Street Genet, Esq.
Holstein, Mack & Associates
30 N. LaSalle Street
Suite 3220
Chicago, Illinois 60602

NOTICE OFF OPPOSITION TO CTO 11/14/84
CYNTHIA DIANE PRINGLE, ET AL. (K-784)
John M. Anton, Esquire
Law Office of Rodney A. Klein
2300 Bell Executive Ln.
Sacramento, California 95825

NOTICE OF OPPOSITION TO CTO 11/28/84

ROSEMARY NINEVELYN PEREIRA, ET AL. (K-796)
Thomas H. Barrows, Esquire
Barrows & Sisun, P.C.
3033 E. First Avenue
Suite 410
Denver, Colorado 80206

OPPOSITION FILED 12/4/84
THERESA M. WILES, ET AL. (K-807)
Lee W. Landrum, Esq.
6994 El Campo Real
Suite 208A
Carlsbad, CA 92008

NOTICE OF OPPOSITION FILED 12/10/84
MICHAEL O'BRIEN, ET AL. (K-835)
Thomas R. Kline, Esq.
Beasley, Hewson, Casey, Colleran,
   Erbstein & Thistle
21 South 12th Street 5th Floor
Philadelphia, PA 19107

THRIFT DRUG CO. (deft. in K-835)

Joseph Cianciulli, Esq.
Claims Supervisor
Liberty Mutual Insurance Co.
15 Kings Grant Drive
Bala Cynwyd, PA 19004 .

JPML FORM 3

p. ___1___

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __486__ -- In re Richardson-Merrell, Inc. "Bendectin" Products Liability Litigation

| Name of Party | |
|---|---|
| Merrell-National Laboratories. | G-534, G-535, G-536, G-537, G-538 H-208 H-1 H-2 G-13 G-14 G-15 N-833, 837 943, 958, 954, 955, 959, 954 L-256, 957, 960 963, 967, 968, 970, 979 *See Next page* |
| Now → Merrell Dew Lab. Inc | A-6, A-18 E-147, J-706 |
| Smith, Kline & French Laboratories (Div. of Smithkline Corp.) | *See Next page* |
| Richardson-Merrell, **Inc.** name changed to Merrell Dow Pharm. Inc. → (a subsidiary of Dow Chemical Co) | 947 948 949 951 952 953 954 L-955 956 957 958 959 961 962 963 966 967 968 969 970 979 960 981 982 983 984 *See next page* |
| William S. Merrell, Inc. | A-29 |
| Pfizer Labs (Div. of Pfizer Inc | A-20 |
| Vic Chemical Co. (old name used for Richardson-Merrell) | A-50, G-468 |
| ABC Insurance Co. | A-51, K-737, K-739 K-778 K-832, 756(?) H-938, H-939, H-940 |
| Pfizer Laboratories | A-20, G-242 |
| R. P. Scherer Corp. | D-77 |
| Charles Jones, M.D. | D-91 |
| GENERIX DRUG CORP. | G-443 |

| | |
|---|---|
| Dow Chemical Company | E-734, 741, E-753, 754, 758, 763, 948, 949, 951<br>L-963, 965, 969, 967<br>See Continuation page |
| U. S. A. | E-130 |
| Ciba-Geigy | E-137 |
| Smith Kline Beckman Corp. | E-147 |
| Ayerst Laboratories (Div of Amer. Home Products Inc.) | E-147 |
| Richardson-Vicks, Inc. | F-197, 200, 216, 317, G-333, 333, 340, L-466, 482, |
| H. Harold Bray | F-218 |
| Norman J. Foot, MD | F-292 |
| Kenmore Mercy Hospital | G-292 |
| Abbott Laboratories | G-292, G-534 |
| Pfizer, Inc. | G-292 |

JPML FORM 3

p. 5

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 486 -- _Richardson-Merrell, Inc. "Bendectin" Products Liability Lit._

| Name of Party | Named as Party in Following Actions |
|---|---|
| J & J Drug Corporation, T/A Security Pharmacy | G-451 |
| T/A ~~Security Pharmacy~~ | ~~G-451~~ |
| MELLON PHARMACY, INC. | G-460 |
| STANDARD DRUG CO., INC. | G-461, 462 |
| PEOPLES DRUG STORES, INC. | G-462 |
| Dow Chemical International Inc. | G-556, K-811 |
| ~~ABC Insurance Co.~~ | ~~K-739~~ |
| Walter L. Bringaze, Jr., M.D. | K-740 |
| Roche Lab | K-740 |
| Dr. James Falcone | K-755 |
| John Dell Weaver | K-775 |

p. _____

| | |
|---|---|
| Thrift Drug. Co. | R-837 |
| Watonah Pharmacy | N-946 |
| H. Whyatt McNeill, M.D. | L-954 |
| The Upjohn Co. | L-986 |
| Joye Labauaque, M.D. | L-986 |
| | |
| | |
| | |
| | |
| | |
| | |

JPML FORM 3

p. _____

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __486__ -- __Continuation of previous page 1__

| Name of Party | Named as Party in Following Actions |
|---|---|
| Merrell-National Laboratories (Now--Merrell Dow Lab.,Inc.) | 1-992, 1-1015, 1022 |
| Smith, Kline & French Laboratories Div. of Smithkline Corp. | |
| Merrell Dow Pharmaceutical, Inc. (Name changed from Richardson-Merrell, Inc.) | 1-985, 986, 987, 988, 989, 990, 991, 993, 994, 995, 1015, 1-1016, 1017, 1018, 1019, 1020, 1021, 1022, 1023, 1024, 1025, 1026, 1027, 1028 - E-137 |
| Dow Chemical Co. | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |